## SCHEDULE A TO EXHIBIT A-1

### ACQUIRED ELIGIBLE RECEIVABLES

### LIST OF ACQUIRED ELIGIBLE RECEIVABLES

**Attached hereto**


### WIRING INSTRUCTIONS

We hereby authorize and request you to wire funds per the following instructions from Medical Provider Funding Corporation V for the purpose of acquiring the Acquired Eligible Receivables:

| Face Amount of Receivables | Expected Net Receivable Amount | Advance Amount | Amount to be Wired at Closing |
|---|---|---|---|
| $ 48,910,804.89 | $ 3,392,053.02 | $ 3,052,848.55 | $ 160,000.00 |

Wire Instructions:

| | |
|---|---|
| Integrated Healthcare Holdings, Inc. Wells Fargo Bank (Los Angeles, CA) Account #... Redacted ... ABA #: Redacted | $ 160,000.00 |
| Wired on 04/14/09: | $ 500,000.00 |
| Wired on 04/15/09: | $ 120,000.00 |
| Wired on 04/16/09: | $ 1,200,000.00 |
| Pending Balance | $ 1,072,848.55 |

A-1-4

201693232

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064179



**Medical Capital**

# FACSIMILE COVER SHEET INFORMATION

Tel: 714-259-7400  Fax: 714-258-7242



Fax: (714) 935-3114

Date:   4/17/2009

TO:   **Cheryl Zimmerman**
      **Beatrice Eze**

Company: **Wells Fargo Bank**

Fax Number:   **612-667-3464**

FROM: **Brianne Kasold**

THIS TRANSMISSION CONTAINS **7 PAGES** INCLUDING THIS COVER SHEET.  ANY TRANSMISSION OR LEGIBILITY PROBLEMS, PLEASE CONTACT THE ABOVE SENDER.

This transmission and all documentation attached remains the sole property of the parties named on this cover information sheet.  Any other parties please forward these papers to the party as addressed.  Any misuse of these papers shall be prosecuted to the full extent of the law.

IN REGARD TO HEALTH INFORMATION AS ATTACHED:

The attached health care information is personal & sensitive information related to a person's health care.  This information is being faxed to you pursuant to the appropriate authorization from the patient, or pursuant to other circumstances that do not require patient authorization.  You, the recipient, are obligated to maintain this information in a secure and confidential manner in accordance with federal & state laws.  Your re-disclosure of the enclosed information without additional patient consent, or as permitted by federal & state laws are prohibited.  Your unauthorized re-disclosure or failure to maintain required confidentiality could subject you to fines & penalties as contained in the federal & state laws.

MEMO:  **REF: Medical Provider Funding Corporation V**

Attached is an order for the purchase of accounts receivable by Medical Provider Funding Corporation V

Please examine the accompanying documentation and if adequate, please initiate the wire transfer as requested.   Please note that the wire transfer was executed below:

wire transfer executed

_____ time of day     _____ initialed

please fax back to Brianne Kasold at (714) 258-7242.

A-1-1

20189323.2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064180

## MEDICAL PROVIDER FUNDING CORPORATION V

### EXHIBIT A-1

### RECEIVABLE ACQUISITION CERTIFICATE

This Receivable Acquisition Certificate is submitted pursuant to the provisions of Section 5.08(a)(ii)(E) of the Note Issuance and Security Agreement, dated as of October 8, 2007, (the "Note Agreement"), between Medical Provider Funding Corporation V, a Nevada corporation (the "Debtor") and Wells Fargo Bank, National Association (the "Trustee"). All capitalized terms used in this Certificate and not otherwise defined herein shall have the same meanings given to such terms in the Note Agreement. In your capacity as Trustee, you are hereby authorized and requested to disburse to the Debtor the sum of $ 160,000.00 for the acquisition of Eligible Receivables. With respect to the Eligible Receivables so to be acquired, the Debtor hereby certifies as follows:

1.  The receivables to be acquired are Eligible Receivables, and the wiring instructions and related information are specified in Schedule A attached hereto (the "Acquired Eligible Receivables") and the information therein is true and correct.

2.  Each Acquired Eligible Receivable is an Eligible Receivable authorized so to be acquired by the Note Agreement.

3.  The Debtor is not, on the date hereof, in default under the Note Agreement or in the performance of any of its covenants and agreements made in the Purchase Documents relating to the Acquired Eligible Receivables, and, to the best knowledge of the Debtor, the Seller is not in default in the performance of any of its covenants and agreements made in the Purchase Documents applicable to the Acquired Eligible Receivables, and the Note Agreement and the covenants and agreements made in the Purchase Documents are enforceable in accordance with their terms, except as enforceability may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or other similar laws now or hereafter in effect affecting the enforcement of creditors' rights in general and except as such enforceability may be limited by general principles of equity (whether considered in a proceeding at law or in equity).

4.  All of the conditions specified in the Purchase Agreement applicable to the Acquired Eligible Receivables and the Note Agreement for the acquisition of the Acquired Eligible Receivables and the disbursement hereby authorized and requested have been satisfied.

5.  If an Eligible Receivable currently pledged to the Trustee is being sold in exchange for an Acquired Eligible Receivable, the final expected maturity date of such Acquired Eligible Receivable shall be substantially similar to that of the Eligible Receivable being sold and such sale and exchange will not adversely affect the ability of the Trustee to make timely principal and interest payments under the Note Agreement on the Notes.

6.  The proposed use of moneys in the Trust Account as directed by the Debtor to acquire the Acquired Eligible Receivables is in compliance with the provisions of the Note Agreement.

7.  The Administrator has conducted such UCC searches as it has deemed prudent with respect to such Acquired Eligible Receivables, and such searches indicate that such

20189323.2

A-1-2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064181

Acquired Eligible Receivables are free and clear of all liens and security interests. The Debtor or the Administrator on your behalf is retaining such UCC searches.

8.      The Debtor will use the funds disbursed pursuant to this Certificate solely in connection with the acquisition and pledge of the Acquired Eligible Receivables pursuant to the Note Agreement.

The undersigned is authorized to sign and deliver this Certificate on behalf of the Debtor.

WITNESS my hand this 17th day of April, 2009.

MEDICAL PROVIDER FUNDING CORPORATION V

By: _____

Name: Joseph J. Lampariello
Title: Chief Operating Officer

A-1-3

20189323.2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064182

03/23/2009      12:41:50PM

Report      Appraise

**Medical Tracking Services, Inc.**

**Claims Appraisal Report**

As of 3/23/2009

Page 16 of 16

vL  1.03

Payer Summary For Provider 41408 WESTERN MEDICAL CENTER- ANAHEIM

| Payer Id | Payer Name | Number Of Claims | Gross Claim Amount | EOB | Advance |
|---|---|---|---|---|---|
| 2770 | MEDICARE | 33 | 1,024,642.73 | 161,642.83 | 147,540.36 |
| 2975 | AETNA/HMO | 5 | 84,121.04 | 13,419.26 | 13,113.42 |
| 2985 | AETNA/POS | 2 | 2,311.35 | 363.80 | 132.82 |
| 2995 | AETNA/PPO | 1 | 507.00 | 81.12 | 73.01 |
| 3555 | BLUE CROSS CA CARE | 1 | 354.00 | 88.64 | 78.78 |
| 3585 | BLUE CROSS CALIFORN | 15 | 67,854.10 | 10,728.65 | 9,653.79 |
| 3585 | BLUE CROSS PRUDENT | 25 | 70,360.47 | 11,260.83 | 10,134.80 |
| 4505 | BLUE SHIELD 65 NON | 1 | 2,407.50 | 385.20 | 346.68 |
| 4515 | BLUE SHIELD HMO | 2 | 34,897.60 | 5,583.63 | 5,023.27 |
| 5005 | CIGNA/PPO | 2 | 1,318.76 | 209.72 | 185.73 |
| 5915 | COUNTY OF ORANGE/CU | 30 | 249,075.37 | 39,852.06 | 35,860.84 |
| 5975 | HEALTH NET SR/HMO | 1 | 14,542.88 | 2,336.54 | 2,097.49 |
| 5985 | HEALTH NET/HEALTHY | 2 | 1,294.50 | 207.12 | 186.41 |
| 5995 | HEALTH NET/HMO | 4 | 7,144.65 | 1,143.54 | 1,038.81 |
| 6825 | MONARCH FAMILY HEAL | 7 | 44,265.85 | 7,091.49 | 6,346.84 |
| 7995 | ONECARE IPER/OFS/O | 5 | 57,228.97 | 8,136.49 | 8,246.86 |
| 7285 | SCAN HMO HEALTH PLA | 2 | 170,220.59 | 28,691.26 | 25,822.14 |
| 8955 | BLUE CROSS (PBI) EM | 1 | 3,235.73 | 517.72 | 465.91 |
| 10195 | BANNER HEALTH | 1 | 1,595.02 | 255.20 | 229.00 |
| 10555 | CITY OF ANAHEIM/CUS | 2 | 6,313.52 | 1,010.16 | 909.15 |
| 12605 | MSB ADVANCED MED MG | 15 | 149,549.23 | 23,927.87 | 21,533.09 |
| 13125 | HEALTH NET/CALOPTIM | 7 | 45,613.45 | 7,330.14 | 6,597.13 |
| 16195 | INTERPLAN/WC | 1 | 281.00 | 44.96 | 40.46 |
| 19200 | CHOC HEALTH ALLIANC | 19 | 28,120.22 | 4,499.24 | 4,049.32 |
| 23000 | PRIVATE PAY | 26 | 24,794.92 | 3,867.82 | 3,599.03 |
| 28145 | BLUE CROSS MEDICARE | 1 | 686.30 | 109.84 | 98.86 |
| 30015 | MEMORIAL/TALBERT HE | 3 | 18,597.94 | 2,975.67 | 2,678.10 |
| 30225 | BLUE CROSS FEP PRUD | 1 | 169.00 | 27.04 | 24.34 |
| 30295 | CHAMPUS TRICARE PRU | 2 | 4,519.70 | 729.55 | 656.60 |
| 38700 | OXP MEDI-CAL 5 | 122 | 167,759.54 | 24,647.90 | 24,163.23 |
| 47465 | KAISER HMO (ALL SER | 6 | 21,320.54 | 3,844.23 | 4,540.41 |
| 48165 | KAISER SENIOR ER AN | 1 | 8,578.97 | 1,372.64 | 1,235.38 |
| 50245 | MULTIPLAN/MULTIPLA | 1 | 1,125.40 | 180.06 | 162.05 |
| 52195 | COVENTRY/FIRST HEAL | 1 | 3,313.38 | 530.14 | 477.14 |
| 52205 | HEALTH NET/ARTA HLT | 1 | 861.30 | 137.84 | 124.06 |
| 53345 | PROSPECT MED GRP/CA | 9 | 150,773.83 | 24,123.82 | 21,711.44 |
| 60255 | UNITED HEALTHCARE N | 2 | 7,129.17 | 1,140.67 | 1,026.60 |
| 64645 | COUNTY OF ORANGE PS | 12 | 141,963.16 | 22,714.10 | 20,442.69 |
| 70705 | HEALTH NET/SALUD CO | 4 | 57,049.50 | 9,121.93 | 8,215.14 |
| 74595 | CALOPTIMA/"PRIVATE | 1 | 26,091.41 | -4,174.62 | -2,757.15 |
| 76425 | OTHER INSURANC PLAN | 1 | 565.76 | 90.52 | 81.47 |
| 7887 | MEDI-CAL | 100 | 4,186,993.89 | 182,175.10 | 165,805.81 |
| 10255 | MEDI-CAL HMO | 2 | 983.00 | 157.60 | 141.84 |
| 87880 | OTHER INSURANCE PLA | 2 | 2,360.73 | 376.68 | 348.02 |
| 88470 | MHP TRADITIONAL MCD | 17 | 81,398.43 | 8,313.04 | 7,481.74 |
| 89465 | MEDICARE PSYCH ( UN | 2 | 769,358.80 | 122,083.91 | 110,774.72 |
| 88510 | CHARITY | 2 | 4,786.02 | 761.76 | 659.18 |
| 90500 | REBILL | 151 | 1,229,620.10 | 0.00 | 0.00 |
| 90360 | UNITED CARE MEDICAL | 1 | 1,423.26 | 227.72 | 204.95 |
| 90430 | CALOPTIMA DIRECT | 10 | 23,713.75 | 3,794.51 | 3,415.07 |
| 90020 | OXP MEDI-CAL B | 21 | 38,243.01 | 4,033.19 | 2,349.70 |
| 90725 | PRIVATE PAY FLAT RA | 8 | 4,207.57 | 673.18 | 605.87 |
| 90735 | PRIVATE PAY/UNINSUR | 1 | 164.19 | 26.27 | 23.64 |
| 90745 | PRIVATE PAY/MSURE | 17 | 72,541.95 | 12,655.33 | 10,648.88 |
| 90700 | PRESTIGE INTERNATIO | 1 | 2,644.50 | 262.04 | 237.18 |
| 834104 | ARTA WESTERN CALOP | 44 | 228,742.17 | 52,378.91 | 47,401.03 |
| 835051 | HEALTH NET SR/HMO/AR | 1 | 302.00 | 48.27 | 43.49 |
| 835291 | SECURE HORIZONS/HON | 1 | 21,296.00 | 3,407.26 | 3,066.62 |
| 835397 | HMO CALIFORNIA/SR/B | 1 | 28,998.64 | 4,639.81 | 4,175.85 |
| 835602 | PACIFICARE/HON CONT | 1 | 16,726.36 | 2,596.22 | 2,336.60 |
| 835694 | ARTA CAL/HEALKID | 2 | 2,551.20 | 408.33 | 367.84 |
| 835761 | UNITED CARE MED NET | 1 | 964.37 | 154.28 | 138.89 |
| 836391 | NOBLE MID-ORANGE CO | 5 | 9,803.04 | 1,583.81 | 1,425.43 |
| 836302 | GLOBAL EXCEL MANAGE | 1 | 169.00 | 27.04 | 24.34 |
| 836383 | TREE OF LIFE | 1 | 1,280.42 | 204.87 | 184.38 |
| | Totals | 767 | 6,547,843.31 | 843,185.67 | 758,887.42 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064183

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/21/2009

Payer Summary For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| | | | | | |
|---|---|---|---|---|---|
| 98900 | REBILL | 589 | 24,034,101.22 | 0.00 | 0.00 |
| 10130 | US MARSHALL-FEDERAL | 2 | 112,940.58 | 18,678.49 | 14,263.44 |
| 89360 | UNITED CARE MEDICAL | 6 | 20,148.67 | 3,226.98 | 2,904.27 |
| 89439 | CALOPTIMA DIRECT | 19 | 294,310.50 | 42,104.63 | 37,894.80 |
| 90025 | O/P MEDI-CAL B | 33 | 89,289.64 | 11,086.37 | 9,377.74 |
| 90225 | PRIVATE PAY FLAT RA | 14 | 134,953.19 | 20,932.94 | 18,857.37 |
| 90233 | PRIVATE PAY/UNINSUR | 67 | 88,280.62 | 14,134.82 | 12,712.48 |
| 90245 | PRIVATE PAY/UNISURE | 17 | 345,689.58 | 55,311.91 | 49,788.74 |
| 90255 | SCAN SR HMO HEALTH | 2 | 23,461.25 | 2,433.39 | 2,098.42 |
| 90001 | UNITED FOUNDAC/HMO WR | 2 | 31,280.94 | 5,004.93 | 4,504.46 |
| 90405 | PACIFICARE/PROSPECT | 1 | 1,867.54 | 298.81 | 268.93 |
| 98115 | CHOC HEALTH ALLIAN | 2 | 6,955.75 | 1,112.16 | 1,002.30 |
| 97790 | APPLIED RISK SERVIC | 3 | 33,271.79 | 5,324.45 | 4,792.01 |
| 108433 | BLUE CROSS/AHMI EMP | 23 | 117,543.55 | 18,807.62 | 16,927.09 |
| 854804 | AKT A WESTERN CALOP | 52 | 388,720.37 | 62,186.72 | 55,977.06 |
| 854993 | BLUE SHIELD SIMON/I T | 3 | 7,169.34 | 1,147.16 | 7,932.39 |
| 855109 | REDWOOD FIRE/3098 E | 2 | 425.00 | 68.00 | 68.20 |
| 855288 | SECURE HORIZON HMO | 10 | 794,480.15 | 127,436.83 | 114,693.13 |
| 855603 | PACIFICARE/MON CONT | 3 | 69,480.28 | 13,116.64 | 10,005.16 |
| 856170 | NOBLE MID/MF-CARDIS | 1 | 84,890.95 | 12,583.31 | 12,223.16 |
| 856139 | CLEAR CHOICE HLTH P | 1 | 1,028.85 | 184.28 | 148.12 |
| 856375 | KAISER/COMM/HMO/ER | 3 | 36,738.35 | 9,081.33 | 8,173.31 |
| 856376 | KAISER SENIOR/CARDI | 2 | 63,766.35 | 10,282.62 | 9,182.36 |
| 856377 | RICOH BUSINESS SOLU | 1 | 543.33 | 87.29 | 78.56 |
| 856378 | SPECIALTY RISK SERV | 1 | 1,289.70 | 206.31 | 185.72 |
| 856379 | SIMON WHOLESALE BAK | 1 | 1,092.20 | 174.75 | 157.28 |
| 856380 | USDA FOREST SERVICE | 1 | 50.00 | 8.00 | 7.20 |
| | **Totals:** | **1,481** | **43,161,963.58** | **2,548,167.35** | **2,293,983.13** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064184

03/13/2009   12:33:49PM                          Medical Tracking Services, Inc.                        Page 54 of 75
Report    Appraise                                  Claims Appraisal Report                             v.  1.01
                                                         As of 3/13/2009

Payer Summary For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Payer Id. | Payer Name | Number Of Claims | Gross Claim Amount | EOB | Advance |
|---|---|---|---|---|---|
| 1125 | CCN/CALIFORNIA CHRL | 1 | 201.40 | 37.34 | 30.01 |
| 2770 | MEDICARE | 78 | 2,180,502.21 | 341,837.32 | 314,044.17 |
| 2973 | AETNA/HMO | 6 | 134,211.34 | 18,399.81 | 16,734.48 |
| 2983 | AETNA/POS | 7 | 271,503.03 | 49,500.60 | 32,758.66 |
| 2905 | AETNA/PPO | 1 | 15,002.15 | 3,182.76 | 2,964.48 |
| 3055 | BLUE CROSS CA CARE | 24 | 340,345.30 | 45,492.31 | 40,949.25 |
| 3085 | BLUE CROSS PRUDENT | 37 | 710,058.90 | 103,518.96 | 93,167.00 |
| 4016 | BLUE SHIELD HMO | 11 | 63,513.54 | 10,130.14 | 9,172.13 |
| 4095 | BLUE SHIELD OF CALI | 8 | 48,964.61 | 7,834.32 | 7,050.89 |
| 4695 | CIGNA/HMO | 8 | 114,534.85 | 18,535.58 | 16,433.03 |
| 5005 | CIGNA/PPO | 2 | 40,538.41 | 6,454.15 | 5,804.74 |
| 5075 | HEALTH NET SR HMO | 4 | 105,331.19 | 16,853.37 | 15,160.80 |
| 5985 | HEALTH NET/HEALTHY | 1 | 699.58 | 143.92 | 128.52 |
| 3095 | HEALTH NET/HMO | 19 | 414,236.73 | 66,281.68 | 59,652.99 |
| 4895 | MONARCH FAMILY HEAL | 16 | 163,859.33 | 24,089.48 | 23,480.57 |
| 6595 | NATIONWIDE HLTH CAR | 1 | 6,781.44 | 1,065.00 | 974.33 |
| 7005 | NOBLE MID-ORANGE CO | 3 | 73,743.38 | 11,900.00 | 18,621.89 |
| 7105 | ONE CARE OVER/65/50 | 13 | 834,710.73 | 120,507.54 | 108,456.79 |
| 7915 | .HMO/PPO/PRIVATE HE | 1 | 605.00 | 96.80 | 87.12 |
| 8115 | UGH RECIPROCITY | 6 | 78,204.41 | 12,483.51 | 11,236.80 |
| 10035 | AETNA HEALTH FUND P | 1 | 228,343.29 | 36,354.30 | 32,983.44 |
| 10595 | STATE COMP/WORKERS | 1 | 414.60 | 66.66 | 59.99 |
| 11195 | US DEPT OF IMMIGRAT | 1 | 6,444.65 | 1,031.15 | 928.34 |
| 11953 | STATE FUND/BLUE CRO | 1 | 1,912.40 | 307.10 | 276.39 |
| 11973 | TRAVELERS/WC INDEM | 1 | 1,041.35 | 167.26 | 150.33 |
| 12453 | SEDGWICK JAMES/WC 1 | 1 | 1,894.15 | 303.06 | 272.75 |
| 15605 | MS/ADVANCED MED MG | 26 | 904,414.04 | 127,394.00 | 116,824.68 |
| 13123 | HEALTH NET/CAL OPTIM | 11 | 54,703.33 | 8,721.32 | 7,877.23 |
| 13773 | BLUE SHIELD/BUSYCL | 1 | 239.60 | 38.34 | 34.51 |
| 14735 | SECURE HORIZONS/MON | 1 | 830.29 | 132.83 | 119.55 |
| 14985 | BLUE CROSS WORK COM | 1 | 21,023.04 | 3,348.49 | 3,021.64 |
| 15555 | FARMERS WC INDEM | 2 | 108.00 | 95.60 | 14.40 |
| 13465 | STATE COMP/BLUE CRO | 2 | 1,089.60 | 977.54 | 158.79 |
| 16145 | CIGNA/PHICS PPO | 2 | 1,824.29 | 291.21 | 262.99 |
| 16235 | ZURICH INS/WC INDEM | 1 | 135.00 | 20.00 | 18.00 |
| 16745 | SRS/HMO EMPLOYEE W | 1 | 17,165.75 | 2,746.52 | 2,471.83 |
| 17425 | BERKSHIRE HATHAWAY | 1 | 89,858.49 | 14,249.52 | 12,824.57 |
| 19500 | CHOC HEALTH ALLIANC | 19 | 67,273.78 | 10,763.65 | 9,687.29 |
| 20273 | AETNA MONARCH HEALT | 1 | 605.90 | 96.98 | 87.12 |
| 20635 | VETERANS ADMINISTRA | 1 | 609.80 | 98.43 | 86.78 |
| 22935 | TENET CMS HOSP CLAI | 1 | 770,518.37 | 43,383.04 | 38,954.74 |
| 23900 | .PRIVATE PAY | 10 | 909,845.01 | 139,919.00 | 72,072.00 |
| 28145 | BLUE CROSS MEDICARE | 3 | 10,406.79 | 1,680.13 | 1,312.12 |
| 30035 | MEMORIAL/TALBERT HE | 1 | 85,522.04 | 18,464.22 | 9,435.89 |
| 30315 | BEECH STREET HLTHCA | 1 | 1,774.13 | 218.66 | 137.87 |
| 30995 | CHAMPUS/TRICARE PRI | 2 | 69,499.73 | 11,151.56 | 10,938.77 |
| 31300 | OP MEDI-CAL 5 | 112 | 100,335.89 | 16,855.71 | 14,448.17 |
| 40715 | HEALTH NET/PPO/EPO | 4 | 397,059.67 | 63,528.54 | 57,176.58 |
| 40405 | 1011 PROGRAM | 4 | 87,445.43 | 12,991.43 | 12,592.29 |
| 40645 | STATE COMP INS FUND | 1 | 3,187.13 | 509.94 | 458.95 |
| 42233 | ARTA DOL/MEDICARE | 1 | 39,372.33 | 6,312.57 | 5,691.23 |
| 43235 | CAREMORE HEALTH PLA | 1 | 6,388.15 | 1,031.06 | 943.05 |
| 51435 | CITIZENS CHOICE HLT | 1 | 6,848.63 | 1,101.04 | 997.13 |
| 53495 | AMVI CARE HLTH NTWK | 2 | 10,687.51 | 1,710.01 | 1,533.04 |
| 53345 | PROSPECT MED GRP/CA | 20 | 317,162.56 | 50,734.07 | 45,664.26 |
| 60715 | UNITED HEALTHCARE N | 6 | 52,126.56 | 8,340.25 | 7,506.22 |
| 70215 | FAMILY CHOICE/CALOP | 3 | 5,298.25 | 847.74 | 762.96 |
| 70325 | AETNA/EPO | 3 | 664.63 | 104.74 | 94.27 |
| 70335 | BLUE SHIELD 65 | 3 | 326,304.48 | 52,209.30 | 46,988.45 |
| 70485 | AETNA/PROSPECT MED | 1 | 70.00 | 11.20 | 10.08 |
| 74395 | CALOPTIMA**PRIVATE | 8 | 303,630.27 | 48,581.31 | 43,726.78 |
| 80015 | I/P MEDI-CAL | 90 | 1,187,040.40 | 234,982.44 | 222,404.30 |
| 80005 | MONARCH HEALTHCARE | 1 | 46,065.16 | 7,370.42 | 6,633.38 |
| 80243 | KAISER/COMMANDOVER | 1 | 38,151.36 | 6,104.22 | 5,493.80 |
| 83395 | SECURE HORIZONS/PRO | 1 | 14,704.90 | 2,352.78 | 2,117.50 |
| 80435 | KAISER SENIOR HMO | 1 | 476.40 | 76.22 | 68.60 |
| 83485 | LABORERS HAWAP/BLUE | 1 | 478.40 | 76.22 | 68.60 |
| 83475 | FIRST HEALTH/FIRST | 1 | 63,253.36 | 10,165.21 | 9,148.69 |
| 85325 | AETNA MEDICARE OPEN | 1 | 20,087.15 | 3,210.74 | 2,889.67 |
| 87030 | OTHER INSURANCE PLA | 19 | 328,113.83 | 52,497.89 | 47,248.11 |
| 88840 | INLAND EMPIRE HEALT | 1 | 275.00 | 44.00 | 39.60 |
| 88470 | MEP TRADITIONAL- MCD | 1 | 1,588,264.74 | 254,122.36 | 228,710.13 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064185

03/13/2009    12:43:50PM                  Medical Tracking Services, Inc.
Report       Appraise                     Claims Appraisal Report
                                       As of 3/13/2009
                 For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251763 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251819 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251839 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251970 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251979 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251980 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251982 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251984 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251986 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251993 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252241 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252245 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252246 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252247 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252248 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252252 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252256 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252259 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252372 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252374 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252375 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252377 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252388 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252312 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252394 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252402 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252403 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252406 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252408 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252411 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251852 | 42400 | 248 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251860 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251861 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251862 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251863 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251864 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251995 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251999 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252000 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252004 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252005 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252281 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252283 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252313 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252424 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252433 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252434 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251867 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251765 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251874 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251875 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251878 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251880 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252018 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252019 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252020 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252034 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252292 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252306 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252310 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

CONFIDENTIAL - SUBJECT TO PROTECTIVE -ORDER

03/23/2009   12.43.50PM
Report   Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4252436 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252437 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252442 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252443 | 42400 | 245 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252444 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252446 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252447 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252449 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252452 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251804 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251895 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251896 | 42400 | 245 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251904 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251907 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251908 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251914 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252003 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252004 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252047 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252051 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252054 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252057 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4253065 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252145 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252147 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252146 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252150 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252158 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252166 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252165 | 42400 | 248 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4252166 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252462 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252468 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252478 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252479 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252490 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252481 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251919 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251924 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251925 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251927 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251935 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252066 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4253068 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252070 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252071 | 42400 | 245 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252075 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252171 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252172 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252182 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252183 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252184 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252188 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252190 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252484 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252485 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252494 | 42400 | 245 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252506 | 42400 | 248 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251766 | 42400 | 24X | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009          12:43:50PM                          Medical Tracking Services, Inc.
Report          Appraise                                Claims Appraisal Report
                                                        As of 3/23/2009
                                            For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251943 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251945 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251953 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251955 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251958 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251960 | 43400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252091 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252113 | 42400 | 245 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252195 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252198 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252200 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252205 | 42400 | 248 | 8001! | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4252209 | 42400 | 245 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252214 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252317 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252329 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252314 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251769 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251772 | 42400 | 248 | 8890( | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251790 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252317 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252172 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252124 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252126 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252133 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252225 | 42400 | 248 | 6890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252345 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4252361 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251797 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251802 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251815 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251818 | 42400 | 248 | 8890( | | CLAIM MARKED INELIGIBLE: REBILL |

ATTEMPTED APPRAISAL OF 767 CLAIM(S).
CLAIMS APPRAISED THIS TIME: 615.
CLAIMS SKIPPED, PREVIOUSLY APPRAISED: 0.
TOTAL CLAIMS NOW APPRAISED: 615.
152 CLAIM(S) NOT APPRAISED DUE TO THE FOLLOWING REASONS:
0 CLAIM(S) HAD IMPORT DATE PAST CUTOFF DATE.
152 CLAIM(S) HAD ERRORS WHICH WILL CAUSE REJECTION DURING MERGE IF NOT
CORRECTED.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009   12:47:50PM
Report   Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 4 of 16
v.   1.01

WESTERN MEDICAL CENTER- ANAHEIM
1015 S ANAHEIM BLVD
SANTA ANA, CA 91792

Provider ID: 42400

| Claim No. | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | BNR | Advance |
|---|---|---|---|---|---|---|---|
| 4252001 | | 01/26/09 | 2770 | MEDICARE | 31.00 | 6.18 | 6.19 |
| 4251870 | | 02/23/09 | 2770 | MEDICARE | 465.50 | 74.48 | 67.03 |
| 4251923 | | 02 09/09 | 2770 | MEDICARE | 710.50 | 113.68 | 102.31 |
| 4252139 | | 02 28/09 | 2770 | MEDICARE | 657.50 | 105.20 | 94.66 |
| 4252161 | | 02/23/09 | 2770 | MEDICARE | 1,427.00 | 228.32 | 204.49 |
| 4252410 | | 02/24/09 | 2770 | MEDICARE | 2,186.50 | 349.84 | 114.86 |
| 4251869 | | 03/26/09 | 2770 | MEDICARE | 121,410.49 | 19,430.12 | 17,487.29 |
| 4252092 | | 02 18/09 | 2770 | MEDICARE | 45,866.18 | 7,338.62 | 6,604.76 |
| 4252235 | | 02/28/09 | 2770 | MEDICARE | 54,213.44 | 8,674.15 | 7,806.74 |
| 4251870 | | 02-21/09 | 2770 | MEDICARE | 465.50 | 74.48 | 67.03 |
| 4252262 | | 02/28/09 | 2770 | MEDICARE | 42,649.83 | 6,823.97 | 6,141.57 |
| 4251944 | | 03.02.09 | 2770 | MEDICARE | 31,624.93 | 5,059.97 | 4,553.97 |
| 4252068 | | 03 14 09 | 2770 | MEDICARE | 281,872.92 | 45,099.67 | 40,589.70 |
| 4252013 | | 03 06/09 | 2770 | MEDICARE | 17,926.90 | 2,868.24 | 2,581.42 |
| 4251967 | | 03/02/09 | 2770 | MEDICARE | 474.00 | 75.84 | 64.26 |
| 4252067 | | 03/02/09 | 2770 | MEDICARE | 4,215.45 | 674.47 | 607.02 |
| 4252009 | | 03/14/09 | 2770 | MEDICARE | 192,417.88 | 30,850.86 | 27,765.77 |
| 4252162 | | 03 08/09 | 2770 | MEDICARE | 16,122.37 | 2,579.61 | 2,321.65 |
| 4251906 | | 03-06/09 | 2770 | MEDICARE | 302.00 | 48.32 | 43.49 |
| 4251859 | | 03/07/09 | 2770 | MEDICARE | 5,116.84 | 818.69 | 736.82 |
| 4252121 | | 03/08/09 | 2770 | MEDICARE | 324.50 | 51.92 | 46.73 |
| 4251983 | | 03/08/08 | 2770 | MEDICARE | 477.60 | 76.42 | 68.78 |
| 4252109 | | 01 20 09 | 2770 | MEDICARE | 4,163.63 | 666.16 | 599.56 |
| 4252050 | | 03/00/09 | 2770 | MEDICARE | 961.90 | 153.84 | 138.46 |
| 4252068 | | 03/13/09 | 2770 | MEDICARE | 39,390.83 | 6,298.13 | 5,666.52 |
| 4252493 | | 03/10/09 | 2770 | MEDICARE | 28,509.88 | 4,561.58 | 4,105.42 |
| 4252216 | | 03 09/09 | 2770 | MEDICARE | 4,912.55 | 786.01 | 707.42 |
| 4252252 | | 03/10/09 | 2770 | MEDICARE | 554.40 | 88.72 | 79.85 |
| 4252270 | | 03/10 09 | 2770 | MEDICARE | 324.50 | 51.92 | 46.73 |
| 4252278 | | 03-10/09 | 2770 | MEDICARE | 23.00 | 3.68 | 3.11 |
| 4251879 | | 03/14/09 | 2770 | MEDICARE | 110,658.48 | 17,705.36 | 15,934.82 |
| 4252441 | | 03 12 09 | 2770 | MEDICARE | 11,994.63 | 1,919.14 | 1,727.21 |
| 4251985 | | 03 11 09 | 2770 | MEDICARE | 1,789.50 | 286.32 | 257.69 |
| 4252116 | | 03.09.09 | 2975 | AETNA HMO | 39,823.89 | 6,371.82 | 5,734.64 |
| 4251941 | | 03/09/09 | 2975 | AETNA HMO | 16,041.00 | 2,566.56 | 2,309.90 |
| 4252140 | | 03/09/09 | 2975 | AETNA HMO | 15,962.90 | 2,554.06 | 2,298.65 |
| 4251912 | | 03 09/09 | 2975 | AETNA HMO | 4,530.00 | 724.80 | 652.32 |
| 4251301 | | 03 09/09 | 2975 | AETNA HMO | 7,763.25 | 1,242.12 | 1,117.91 |
| 4252071 | | 03/10/09 | 2985 | AETNA POS | 1,710.00 | 273.60 | 246.24 |
| 4252042 | | 03-11/09 | 2985 | AETNA POS | 601.25 | 96.20 | 86.58 |
| 4251799 | | 03/06/09 | 2995 | AETNA PPO | 507.00 | 81.12 | 73.01 |
| 4251846 | | 03 06 09 | 3995 | BLUE CROSS CA CA | 224.00 | 35.84 | 76.78 |
| 4251375 | | 03/07/09 | 3965 | BLUE CROSS CALIF | 14,560.71 | 2,333.71 | 2,134.34 |
| 4252167 | | 03 06/09 | 3965 | BLUE CROSS CALIF | 601.25 | 96.20 | 86.58 |
| 4251962 | | 03/06/09 | 3965 | BLUE CROSS CALIF | 982.50 | 157.20 | 141.48 |
| 4251961 | | 03/06/09 | 3965 | BLUE CROSS CALIF | 748.00 | 119.68 | 107.71 |
| 4251947 | | 03 07/09 | 3965 | BLUE CROSS CALIF | 3,542.50 | 578.80 | 521.72 |
| 4252380 | | 03/07/09 | 3965 | BLUE CROSS CALIF | 959.50 | 153.52 | 138.17 |
| 4252363 | | 03/08 09 | 3965 | BLUE CROSS CALIF | 817.00 | 131.91 | 120.54 |
| 4252136 | | 03/08/09 | 3965 | BLUE CROSS CALIF | 169.00 | 27.04 | 24.34 |
| 4252355 | | 03/11/09 | 3965 | BLUE CROSS CALIF | 31,334.88 | 5,013.58 | 4,512.22 |
| 4252097 | | 03/12 09 | 3965 | BLUE CROSS CALIF | 6,433.05 | 1,029.29 | 926.36 |
| 4252056 | | 03/10-09 | 3965 | BLUE CROSS CALIF | 6,460.63 | 1,033.70 | 930.33 |
| 4251902 | | 03/06/09 | 3985 | BLUE CROSS PRUDE | 14,888.97 | 2,382.24 | 2,144.02 |
| 4252168 | | 03/06/09 | 3985 | BLUE CROSS PRUDE | 1,864.50 | 298.32 | 269.21 |
| 4252277 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 21,501.58 | 3,440.25 | 1,096.23 |
| 4252490 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 3,312.13 | 549.14 | 294.21 |
| 4252276 | | 03/06/09 | 3985 | BLUE CROSS PRUDE | 3,595.18 | 575.23 | 517.71 |
| 4252338 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 7,876.02 | 1,263.36 | 1,147.02 |
| 4252486 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 6,089.52 | 974.32 | 876.89 |
| 4251964 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 1,397.02 | 223.53 | 201.17 |
| 4251838 | | 03 09 09 | 3985 | BLUE CROSS PRUDE | 1,331.87 | 213.10 | 191.79 |
| 4251771 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 7,228.64 | 1,156.59 | 1,040.93 |
| 4251776 | | 03/11/09 | 3985 | BLUE CROSS PRUDE | 1,140.00 | 184.00 | 165.60 |
| 4252154 | | 03/10/09 | 4005 | BLUE SHIELD 65 M | 2,407.50 | 385.20 | 346.68 |

Redacted

03/23/2009     12:43:58PM                          Medical Tracking Services, Inc.                                    Page 8 of 18
Report:   Appraise                                    Claims Appraisal Report                                         v.  1.91
                                                        As of 3/23/2009
                                      For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
                                                            Detail
                                             Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                                          Provider ID: 42400
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4252376 | | 02/23/09 | 4915 | BLUE SHIELD HMO | 34,728.69 | 5,556.59 | 5,000.93 |
| 4252272 | | 03/10/09 | 4915 | BLUE SHIELD HMO | 169.00 | 27.04 | 24.34 |
| 4253017 | | 03/10/09 | 5905 | CIGNA/PPO | 1,287.76 | 206.04 | 185.64 |
| 4251900 | | 03/10/09 | 5905 | CIGNA/PPO | 23.00 | 3.88 | 3.31 |
| 4252419 | | 03/15/09 | 5935 | COUNTY OF ORANGE | 26,035.26 | 4,165.64 | 3,749.08 |
| 4252032 | | 02/06/09 | 5935 | COUNTY OF ORANGE | 121.00 | 19.36 | 17.42 |
| 4252031 | | 01/16/09 | 5935 | COUNTY OF ORANGE | 1,238.00 | 198.08 | 178.27 |
| 4252081 | | 02/24/09 | 5935 | COUNTY OF ORANGE | 528.50 | 84.56 | 76.10 |
| 4251910 | | 02/23/09 | 5935 | COUNTY OF ORANGE | 601.25 | 96.20 | 86.58 |
| 4251892 | | 03/11/09 | 5935 | COUNTY OF ORANGE | 16,773.94 | 2,683.83 | 2,415.45 |
| 4252381 | | 03/09/09 | 5935 | COUNTY OF ORANGE | 34,942.66 | 5,590.86 | 5,031.77 |
| 4251811 | | 03/11/09 | 5935 | COUNTY OF ORANGE | 19,966.85 | 3,194.70 | 2,875.23 |
| 4251773 | | 03/05/09 | 5935 | COUNTY OF ORANGE | 252.00 | 40.32 | 36.29 |
| 4252271 | | 03/11/09 | 5935 | COUNTY OF ORANGE | 18,569.81 | 2,971.17 | 2,674.05 |
| 4251993 | | 03/05/09 | 5935 | COUNTY OF ORANGE | 695.06 | 111.21 | 100.09 |
| 4252123 | | 03/10/09 | 5935 | COUNTY OF ORANGE | 18,383.85 | 2,941.42 | 2,647.28 |
| 4252078 | | 03/06/09 | 5935 | COUNTY OF ORANGE | 3,159.80 | 505.57 | 455.01 |
| 4251990 | | 03/07/09 | 5935 | COUNTY OF ORANGE | 5,136.94 | 821.91 | 739.72 |
| 4252082 | | 03/07/09 | 5935 | COUNTY OF ORANGE | 169.00 | 27.04 | 24.34 |
| 4252384 | | 03/07/09 | 5935 | COUNTY OF ORANGE | 2,405.00 | 384.80 | 346.32 |
| 4252373 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 5,110.13 | 817.62 | 735.86 |
| 4251853 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 773.82 | 123.81 | 111.43 |
| 4251957 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 455.50 | 72.88 | 65.59 |
| 4251793 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 455.50 | 72.88 | 65.59 |
| 4252153 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 4,150.50 | 664.08 | 597.67 |
| 4252404 | | 03/11/09 | 5935 | COUNTY OF ORANGE | 11,286.71 | 1,805.87 | 1,625.28 |
| 4251917 | | 03/08/09 | 5935 | COUNTY OF ORANGE | 310.19 | 49.63 | 44.67 |
| 4252027 | | 03/09/09 | 5935 | COUNTY OF ORANGE | 593.02 | 94.88 | 85.39 |
| 4251789 | | 03/13/09 | 5935 | COUNTY OF ORANGE | 13,631.81 | 2,181.09 | 1,962.98 |
| 4251774 | | 03/10/09 | 5935 | COUNTY OF ORANGE | 4,992.63 | 798.82 | 718.94 |
| 4252324 | | 03/11/09 | 5935 | COUNTY OF ORANGE | 6,531.60 | 1,045.06 | 940.55 |
| 4252285 | | 03/14/09 | 5935 | COUNTY OF ORANGE | 20,927.46 | 3,348.39 | 3,013.55 |
| 4252173 | Redacted | 03/13/09 | 5935 | COUNTY OF ORANGE | 11,817.25 | 1,890.76 | 1,701.68 |
| 4251844 | | 03/13/09 | 5935 | COUNTY OF ORANGE | 19,060.13 | 3,049.62 | 2,744.66 |
| 4251950 | | 03/13/09 | 5975 | HEALTH NET SRHM | 14,565.88 | 2,330.54 | 2,097.49 |
| 4252162 | | 03/07/09 | 5985 | HEALTH NET/HEALT | 895.00 | 143.20 | 128.88 |
| 4252041 | | 03/07/09 | 5985 | HEALTH NET/HEALT | 399.50 | 63.92 | 57.53 |
| 4251899 | | 03/06/09 | 5995 | HEALTH NET/HMO | 4,599.75 | 735.96 | 662.36 |
| 4251996 | | 03/06/09 | 5995 | HEALTH NET/HMO | 539.76 | 86.36 | 77.72 |
| 4251848 | | 03/10/09 | 5995 | HEALTH NET/HMO | 1,465.38 | 234.46 | 211.01 |
| 4251097 | | 03/11/09 | 5995 | HEALTH NET/HMO | 539.76 | 86.36 | 77.72 |
| 4251777 | | 03/09/09 | 6985 | MONARCH FAMILY H | 17,931.21 | 2,868.99 | 2,582.09 |
| 4251971 | | 03/06/09 | 6985 | MONARCH FAMILY H | 1,223.18 | 195.71 | 176.14 |
| 4251778 | | 03/09/09 | 6985 | MONARCH FAMILY H | 18,407.59 | 2,945.21 | 2,650.69 |
| 4251798 | | 03/06/09 | 6985 | MONARCH FAMILY H | 2,085.00 | 333.60 | 300.24 |
| 4252196 | | 03/10/09 | 6985 | MONARCH FAMILY H | 663.50 | 106.16 | 95.54 |
| 4251837 | | 03/10/09 | 6985 | MONARCH FAMILY H | 3,615.63 | 578.50 | 520.65 |
| 4252267 | | 03/10/09 | 6985 | MONARCH FAMILY H | 439.50 | 70.32 | 63.29 |
| 4252307 | | 03/13/09 | 7955 | ONECARE IVER/OP | 29,183.50 | 4,669.36 | 4,202.42 |
| 4252194 | | 03/07/09 | 7955 | ONECARE IVER/OP | 3,548.21 | 567.71 | 510.94 |
| 4252118 | | 03/10/09 | 7955 | ONECARE IVER/OP | 21,975.86 | 3,516.14 | 3,164.53 |
| 4252230 | | 03/08/09 | 7955 | ONECARE IVER/OP | 477.50 | 76.40 | 68.76 |
| 4252033 | | 03/14/09 | 7955 | ONECARE IVER/OP | 2,043.00 | 326.88 | 294.19 |
| 4252493 | | 03/05/09 | 7985 | SCAN HMO HEALTH | 11,297.63 | 1,807.62 | 1,626.86 |
| 4251801 | | 03/11/09 | 7985 | SCAN HMO HEALTH | 168,022.76 | 26,883.64 | 24,195.28 |
| 4252461 | | 03/04/09 | 9935 | BLUE CROSS (HH) | 110.00 | 17.60 | 15.84 |
| 4252473 | | 03/07/09 | 9935 | BLUE CROSS (HH) | 1,923.00 | 307.68 | 276.91 |
| 4252069 | | 03/06/09 | 9935 | BLUE CROSS (HH) | 1,202.73 | 192.44 | 173.20 |
| 4251779 | | 03/07/09 | 10195 | BANNER HEALTH | 1,595.02 | 255.20 | 229.68 |
| 4252340 | | 03/05/09 | 10555 | CITY OF ANAHEIM/ | 3,409.00 | 545.44 | 490.90 |
| 4252003 | | 03/09/09 | 10555 | CITY OF ANAHEIM/ | 2,904.52 | 464.72 | 418.25 |
| 4252217 | | 03/12/09 | 12805 | MSVADVANCED MED | 4,354.66 | 696.75 | 627.08 |
| 4252220 | | 02/23/09 | 12805 | MSVADVANCED MED | 3,089.00 | 494.24 | 444.82 |
| 4252370 | | 03/13/09 | 12806 | MSVADVANCED MED | 41,488.23 | 6,638.12 | 5,974.31 |
| 4252342 | | 03/11/09 | 12805 | MSVADVANCED MED | 56,634.78 | 9,061.56 | 8,155.40 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064190

03/23/2009     12:43:50 PM                 Medical Tracking Services, Inc.                    Page 6 of 16
Report     Appraise                           Claims Appraisal Report                          v.  1.01
                                                  As of 3/23/2009
                          For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
                                                      Detail
                                   Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                          Provider ID: 42400
1015 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ESR | Advance |
|----------|--------------|-----------------|----------|-------|--------------------|-----|---------|
| 4252430 | | 03/10/09 | 12805 | MSI ADVANCED MED | 7,463.16 | 1,191.79 | 1,074.41 |
| 4251822 | | 03/06/09 | 12805 | MSI ADVANCED MED | 563.00 | 90.08 | 81.07 |
| 4251948 | | 03/06/09 | 12805 | MSI ADVANCED MED | 169.00 | 27.04 | 24.34 |
| 4251812 | | 03/07/09 | 12805 | MSI ADVANCED MED | 1,003.50 | 173.36 | 156.02 |
| 4252302 | | 03/07/09 | 12805 | MSI ADVANCED MED | 169.00 | 27.04 | 24.34 |
| 4251807 | | 03/07/09 | 12805 | MSI ADVANCED MED | 4,883.05 | 781.29 | 703.16 |
| 4252130 | | 03/13/09 | 12805 | MSI ADVANCED MED | 20,812.28 | 3,329.96 | 2,996.96 |
| 4251091 | | 03/09/09 | 12805 | MSI ADVANCED MED | 302.00 | 48.32 | 43.49 |
| 4252053 | | 03/10/09 | 12805 | MSI ADVANCED MED | 3,234.50 | 517.52 | 465.77 |
| 4251980 | | 03/10/09 | 12805 | MSI ADVANCED MED | 4,246.52 | 679.44 | 611.50 |
| 4252429 | | 03/11/09 | 12805 | MSI ADVANCED MED | 1,038.50 | 169.36 | 152.42 |
| 4251871 | | 03/12/09 | 13125 | HEALTH NET CALOP | 3,160.75 | 505.72 | 455.15 |
| 4251872 | | 03/12/09 | 13125 | HEALTH NET CALOP | 3,160.75 | 505.72 | 455.15 |
| 4251866 | | 03/10/09 | 13125 | HEALTH NET CALOP | 13,849.08 | 2,215.85 | 1,994.27 |
| 4251745 | | 03/05/09 | 13125 | HEALTH NET CALOP | 1,935.50 | 309.68 | 278.71 |
| 4251949 | | 03/08/09 | 13125 | HEALTH NET CALOP | 1,271.81 | 203.49 | 183.14 |
| 4251988 | | 03/09/09 | 13125 | HEALTH NET CALOP | 3,726.02 | 596.16 | 536.54 |
| 4251871 | | 03/12/09 | 13125 | HEALTH NET CALOP | 18,709.53 | 2,993.52 | 2,694.17 |
| 4252422 | | 03/09/09 | 16195 | INTERPLAN INC | 281.00 | 44.96 | 40.46 |
| 4252037 | | 03/06/09 | 19300 | CHOC HEALTH ALLI | 292.50 | 46.80 | 36.12 |
| 4252239 | | 03/06/09 | 19300 | CHOC HEALTH ALLI | 673.41 | 107.27 | 96.54 |
| 4252040 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 169.00 | 27.04 | 24.34 |
| 4252111 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 324.50 | 51.92 | 46.73 |
| 4251828 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 6,007.88 | 961.26 | 865.13 |
| 4252477 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 175.50 | 68.08 | 54.07 |
| 4252104 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 169.00 | 27.04 | 24.34 |
| 4252526 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 169.00 | 27.04 | 24.34 |
| 4252522 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 408.50 | 65.36 | 58.82 |
| 4251821 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 169.00 | 27.04 | 24.34 |
| 4252211 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 676.50 | 108.24 | 97.42 |
| 4252379 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 908.00 | 145.28 | 130.75 |
| 4252253 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 661.13 | 105.78 | 95.20 |
| 4252519 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 352.50 | 56.40 | 50.76 |
| 4252353 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 23.00 | 3.68 | 3.31 |
| 4252038 | Redacted | 03/10/09 | 19300 | CHOC HEALTH ALLI | 10,232.04 | 1,637.13 | 1,473.42 |
| 4251646 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 342.50 | 54.80 | 49.32 |
| 4252073 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 2,359.50 | 177.52 | 339.72 |
| 4252076 | | 03/11/09 | 19300 | CHOC HEALTH ALLI | 3,501.76 | 560.28 | 504.25 |
| 4252347 | | 03/05/09 | 23900 | PRIVATE PAY | 3,139.50 | 902.32 | 452.09 |
| 4251806 | | 03/05/09 | 23900 | PRIVATE PAY | 253.50 | 40.56 | 50.90 |
| 4252238 | | 03/05/09 | 23900 | PRIVATE PAY | 169.00 | 27.04 | 24.34 |
| 4251864 | | 03/06/09 | 23900 | PRIVATE PAY | 7,638.67 | 1,222.19 | 1,099.97 |
| 4252435 | | 03/06/09 | 23900 | PRIVATE PAY | 539.76 | 86.36 | 77.72 |
| 4252420 | | 03/06/09 | 23900 | PRIVATE PAY | 4,198.38 | 671.74 | 604.57 |
| 4252215 | | 03/06/09 | 23900 | PRIVATE PAY | 537.50 | 86.00 | 77.40 |
| 4251780 | | 03/06/09 | 23900 | PRIVATE PAY | 4,326.52 | 692.24 | 623.02 |
| 4252095 | | 03/06/09 | 23900 | PRIVATE PAY | 5,337.86 | 854.06 | 768.65 |
| 4252180 | | 03/07/09 | 23900 | PRIVATE PAY | 169.00 | 27.04 | 24.34 |
| 4252565 | | 03/08/09 | 23900 | PRIVATE PAY | 994.08 | 159.05 | 119.15 |
| 4252265 | | 03/07/09 | 23900 | PRIVATE PAY | 23.00 | 3.68 | 3.31 |
| 4251908 | | 03/08/09 | 23900 | PRIVATE PAY | 744.11 | 119.06 | 107.15 |
| 4252400 | | 03/08/09 | 23900 | PRIVATE PAY | 310.19 | 49.63 | 44.67 |
| 4251792 | | 03/08/09 | 23900 | PRIVATE PAY | 23.00 | 3.68 | 3.31 |
| 4251781 | | 03/09/09 | 23900 | PRIVATE PAY | 324.50 | 51.92 | 46.73 |
| 4252378 | | 03/09/09 | 23900 | PRIVATE PAY | 422.50 | 67.60 | 60.84 |
| 4251770 | | 03/09/09 | 23900 | PRIVATE PAY | 3,344.05 | 535.05 | 481.55 |
| 4251940 | | 03/09/09 | 23900 | PRIVATE PAY | 338.50 | 54.16 | 48.74 |
| 4251885 | | 03/09/09 | 23900 | PRIVATE PAY | 324.50 | 51.92 | 46.73 |
| 4252559 | | 03/09/09 | 23900 | PRIVATE PAY | 169.00 | 27.04 | 24.34 |
| 4252436 | | 03/09/09 | 23900 | PRIVATE PAY | 594.26 | 95.08 | 85.57 |
| 4252311 | | 03/10/09 | 23900 | PRIVATE PAY | 809.14 | 129.46 | 116.51 |
| 4252291 | | 03/10/09 | 23900 | PRIVATE PAY | 252.00 | 40.32 | 36.29 |
| 4252244 | | 03/10/09 | 23900 | PRIVATE PAY | 795.50 | 127.28 | 114.55 |
| 4252260 | | 03/11/09 | 23900 | PRIVATE PAY | 920.88 | 147.34 | 132.61 |
| 4252132 | | 03/08/09 | 28145 | BLUE CROSS MEDIC | 686.50 | 109.84 | 98.86 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                          CTM064191

03/23/2009    12:43:50PM                      Medical Tracking Services, Inc.                  Page 7 of 16

Report    Appraisi                            Claims Appraisal Report                  v.  1.02

As of 3/23/2009

For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                Provider ID: 42400

1025 S ANAHEIM BLVD

SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4252274 | | 03/06/09 | 30025 | MEMORIAL/TALBERT | 539.76 | 86.36 | 77.72 |
| 4252275 | | 03/10/09 | 30025 | MEMORIAL/TALBERT | 539.76 | 86.36 | 77.72 |
| 4251896 | | 03/12/09 | 30025 | MEMORIAL/TALBERT | 17,518.42 | 2,802.95 | 2,522.66 |
| 4252401 | | 03/08/09 | 30225 | BLUE CROSS FEP P | 169.00 | 27.04 | 24.34 |
| 4252413 | | 03/06/09 | 30225 | CHAMPUS TRICARE | 169.00 | 27.04 | 24.34 |
| 4252074 | | 03/10/09 | 30293 | CHAMPUS TRICARE | 4,390.00 | 702.51 | 632.26 |
| 4252106 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252056 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 11,462.90 | 1,834.06 | 1,650.65 |
| 4252083 | | 03/04/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252382 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252336 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 710.25 | 113.64 | 102.28 |
| 4252455 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4251952 | | 03/05/09 | 38700 | O/P MEDI-CAL 5 | 276.00 | 44.16 | 39.74 |
| 4251806 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252351 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4251943 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 8,955.79 | 1,432.93 | 1,289.64 |
| 4252024 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252344 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4252366 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252251 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4252016 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 349.07 | 55.85 | 50.27 |
| 4252192 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252510 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4252291 | | 03/05/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4251828 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4251931 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 11,970.39 | 1,915.26 | 1,723.73 |
| 4252152 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 364.50 | 58.32 | 52.49 |
| 4252215 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252291 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4251895 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252326 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251887 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252202 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252282 | Redacted | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252469 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 109.00 | 17.44 | 15.70 |
| 4251866 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 1,110.16 | 177.83 | 159.87 |
| 4252415 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252591 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 666.07 | 106.57 | 95.91 |
| 4252105 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 65.00 | 10.40 | 9.36 |
| 4251854 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 585.57 | 93.69 | 84.32 |
| 4252507 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252232 | | 03/07/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252243 | | 03/08/09 | 38700 | O/P MEDI-CAL 5 | 6,332.61 | 1,013.22 | 911.90 |
| 4252313 | | 03/08/09 | 38700 | O/P MEDI-CAL 5 | 507.57 | 81.21 | 73.09 |
| 4252506 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 546.57 | 87.45 | 78.71 |
| 4252101 | | 03/08/09 | 38700 | O/P MEDI-CAL 5 | 349.07 | 55.85 | 50.27 |
| 4252170 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252235 | | 03/06/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252189 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252213 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252488 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252072 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251970 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252528 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 507.57 | 81.21 | 73.09 |
| 4252064 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4251799 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4251913 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252413 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252464 | | 03/09/09 | 38700 | O/P MEDI-CAL 5 | 2,117.73 | 338.84 | 304.96 |
| 4251876 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 125.50 | 20.08 | 18.07 |
| 4251825 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 273.60 | 246.24 |
| 4252363 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 2,915.94 | 466.55 | 419.90 |
| 4251976 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251951 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251929 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 109.00 | 17.44 | 15.70 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                      CTM054192

03/23/2009      12:43:50PM      Medical Tracking Services, Inc.      Page 8 of 16
Report      Appraise      Claims Appraisal Report      v.  1.01
As of 3/23/2009
For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM      Provider ID: 42400
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4252295 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 405.50 | 64.88 | 58.39 |
| 4231944 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252048 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252223 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252354 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251691 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252119 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 827.73 | 132.44 | 119.20 |
| 4252470 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 109.00 | 17.44 | 15.70 |
| 4252504 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252405 | | 01/10/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252300 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 109.00 | 17.44 | 15.70 |
| 4252203 | | 01/10/09 | 38700 | I/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252507 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252381 | | 03/10/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252134 | | 01/10/09 | 38700 | I/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252383 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252084 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252472 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252364 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 833.07 | 133.29 | 119.96 |
| 4251743 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251972 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252516 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 666.07 | 106.57 | 95.91 |
| 4252206 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4251981 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252026 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4251882 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252036 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 929.07 | 148.65 | 131.79 |
| 4252351 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251895 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251644 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251636 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252375 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252460 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251902 | Redacted | 03/13/09 | 38700 | O/P MEDI-CAL 5 | 785.00 | 125.60 | 113.04 |
| 4251083 | | 01/12/09 | 38700 | O/P MEDI-CAL 5 | 6,999.42 | 1,119.91 | 1,007.92 |
| 4252153 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252290 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252101 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 8,032.24 | 1,285.96 | 1,157.36 |
| 4252067 | | 01/11/09 | 38700 | O/P MEDI-CAL 5 | 349.07 | 55.85 | 50.27 |
| 4252346 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 1,814.10 | 290.26 | 261.23 |
| 4252365 | | 03/11/09 | 38700 | O/P MEDI-CAL 5 | 507.57 | 81.21 | 73.09 |
| 4253028 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251808 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 925.00 | 148.00 | 133.20 |
| 4252047 | | 01/12/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252500 | | 01/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4252309 | | 03/13/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251823 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252303 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 109.00 | 17.44 | 15.70 |
| 4251973 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 601.25 | 96.20 | 86.58 |
| 4252099 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,769.57 | 283.13 | 254.82 |
| 4252110 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4251974 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252318 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,165.57 | 186.49 | 167.84 |
| 4251855 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 585.57 | 93.69 | 84.32 |
| 4252023 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 507.57 | 81.21 | 73.09 |
| 4252294 | | 01/12/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4251910 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 507.57 | 81.21 | 73.09 |
| 4252268 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252508 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252208 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 914.57 | 146.33 | 131.70 |
| 4252113 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 481.57 | 77.05 | 69.35 |
| 4252176 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,710.00 | 271.60 | 246.24 |
| 4252263 | | 03/12/09 | 38700 | O/P MEDI-CAL 5 | 1,150.00 | 184.00 | 165.60 |
| 4251845 | | 01/12/09 | 38700 | O/P MEDI-CAL 5 | 349.07 | 55.85 | 40.27 |
| 4252474 | | 03/09/09 | 47465 | KAISER HMO CALIF | 20,308.00 | 3,249.28 | 2,924.35 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009          12:43:50PM
Report      Apprais

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 9 of 16
v.  1.01

WESTERN MEDICAL CENTER- ANAHEIM
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

Provider ID: 42400

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | EXR | Advance |
|---|---|---|---|---|---|---|---|
| 4252362 | | 03/06/09 | 47465 | KAISER HMO (ALL | 3,905.23 | 624.84 | 562.36 |
| 4251786 | | 03/07/09 | 47465 | KAISER HMO (ALL | 477.50 | 76.40 | 68.76 |
| 4252514 | | 03/08/09 | 47465 | KAISER HMO (ALL | 975.31 | 156.05 | 140.43 |
| 4251913 | | 03/12/09 | 47465 | KAISER HMO (ALL | 4,191.50 | 670.64 | 603.58 |
| 4252089 | | 03/12/09 | 47465 | KAISER HMO (ALL | 1,673.00 | 267.68 | 240.91 |
| 4252435 | | 03/08/09 | 48165 | KAISER SENIOR ER | 8,578.97 | 1,372.64 | 1,235.38 |
| 4251807 | | 02/21/09 | 50245 | MULTIPLAN/MULTI | 1,125.40 | 180.06 | 162.05 |
| 4251855 | | 03/11/09 | 52195 | COVENTRY/FIRST H | 3,313.50 | 530.16 | 477.14 |
| 4252451 | | 03/06/09 | 52205 | HEALTH NET/ARTA | 861.50 | 137.84 | 124.06 |
| 4252046 | | 03/09/09 | 53545 | PROSPECT MED GRP | 5,779.77 | 924.76 | 832.28 |
| 4252062 | | 03/10/09 | 53545 | PROSPECT MED GRP | 2,489.54 | 398.33 | 358.50 |
| 4252414 | | 03/06/09 | 53545 | PROSPECT MED GRP | 29,886.37 | 4,781.82 | 4,303.64 |
| 4252114 | | 03/09/09 | 53545 | PROSPECT MED GRP | 34,007.99 | 5,441.28 | 4,897.15 |
| 4252237 | | 03/06/09 | 53545 | PROSPECT MED GRP | 29,064.41 | 4,650.31 | 4,185.28 |
| 4252048 | | 03/09/09 | 53545 | PROSPECT MED GRP | 19,163.40 | 3,066.14 | 2,759.53 |
| 4252264 | | 03/07/09 | 53545 | PROSPECT MED GRP | 322.00 | 51.52 | 46.37 |
| 4252065 | | 03/10/09 | 53545 | PROSPECT MED GRP | 24,127.43 | 3,860.39 | 3,474.35 |
| 4252025 | | 03/08/09 | 53545 | PROSPECT MED GRP | 5,932.94 | 949.27 | 854.34 |
| 4252340 | | 03/07/09 | 60255 | UNITED HEALTHCAR | 6,647.86 | 1,063.66 | 957.29 |
| 4252242 | | 03/06/09 | 60255 | UNITED HEALTHCAR | 481.31 | 77.01 | 69.31 |
| 4251896 | | 03/13/09 | 64645 | COUNTY OF ORANGE | 49,093.70 | 7,854.99 | 7,069.49 |
| 4251903 | | 03/10/09 | 64645 | COUNTY OF ORANGE | 16,217.50 | 2,594.80 | 2,335.32 |
| 4251966 | | 03/10/09 | 64645 | COUNTY OF ORANGE | 21,200.75 | 3,392.12 | 3,052.91 |
| 4252108 | | 03/06/09 | 64645 | COUNTY OF ORANGE | 5,316.50 | 850.64 | 765.58 |
| 4252231 | | 03/09/09 | 64645 | COUNTY OF ORANGE | 6,716.50 | 1,074.64 | 967.18 |
| 4252115 | | 03/12/09 | 64645 | COUNTY OF ORANGE | 17,016.62 | 2,722.56 | 2,450.30 |
| 4251971 | | 03/09/09 | 64645 | COUNTY OF ORANGE | 4,047.00 | 646.56 | 581.90 |
| 4252094 | | 03/09/09 | 64645 | COUNTY OF ORANGE | 3,161.50 | 505.84 | 455.26 |
| 4252314 | | 03/10/09 | 64645 | COUNTY OF ORANGE | 2,326.00 | 372.16 | 334.94 |
| 4252154 | | 03/12/09 | 64645 | COUNTY OF ORANGE | 6,388.00 | 1,022.08 | 919.87 |
| 4252423 | | 03/12/09 | 64645 | COUNTY OF ORANGE | 7,630.19 | 1,220.83 | 1,098.75 |
| 4252268 | | 03/12/09 | 64645 | COUNTY OF ORANGE | 2,855.50 | 456.88 | 411.19 |
| 4252366 | | 03/11/09 | 70705 | HEALTH NET/SALUD | 4,403.83 | 704.61 | 634.15 |
| 4252199 | | 03/08/09 | 70705 | HEALTH NET/SALUD | 38,301.72 | 6,128.28 | 5,515.45 |
| 4252002 | | 03/10/09 | 70705 | HEALTH NET/SALUD | 3,174.96 | 508.00 | 457.20 |
| 4251831 | | 03/11/09 | 70705 | HEALTH NET/SALUD | 11,168.47 | 1,787.04 | 1,608.34 |
| 4252452 | | 03/09/09 | 74595 | CALOPTIMA/**PRIV | 2,124.79 | 339.97 | 305.97 |
| 4251766 | | 03/09/09 | 74595 | CALOPTIMA/**PRIV | 17,934.46 | 2,869.51 | 2,582.56 |
| 4252495 | | 03/01/09 | 74595 | CALOPTIMA/**PRIV | 4,515.40 | 722.46 | 650.21 |
| 4252451 | | 03/05/09 | 74595 | CALOPTIMA/**PRIV | 1,516.76 | 242.68 | 218.41 |
| 4252228 | | 02/25/09 | 76425 | OTHER INSURANCE | 565.76 | 90.52 | 81.47 |
| 4252254 | | 03/12/09 | 80015 | IP MEDI-CAL | 1,057.79 | 169.25 | 152.33 |
| 4252177 | | 03/14/09 | 80015 | IP MEDI-CAL | 2,826.75 | 452.28 | 407.05 |
| 4252156 | | 03/14/09 | 80015 | IP MEDI-CAL | 2,428.57 | 388.57 | 349.71 |
| 4252011 | | 03/14/09 | 80015 | IP MEDI-CAL | 3,313.29 | 530.13 | 477.12 |
| 4252100 | | 03/13/09 | 80015 | IP MEDI-CAL | 2,189.29 | 350.29 | 315.56 |
| 4252288 | | 03/14/09 | 80015 | IP MEDI-CAL | 1,797.79 | 287.65 | 258.89 |
| 4251849 | | 03/13/09 | 80015 | IP MEDI-CAL | 1,057.79 | 169.25 | 152.33 |
| 4252189 | | 03/14/09 | 80015 | IP MEDI-CAL | 1,057.79 | 169.25 | 152.33 |
| 4252008 | | 03/14/09 | 80015 | IP MEDI-CAL | 1,678.25 | 268.52 | 241.67 |
| 4251814 | | 03/12/09 | 80015 | IP MEDI-CAL | 3,098.25 | 495.72 | 446.15 |
| 4252106 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,494.57 | 399.13 | 359.22 |
| 4252495 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,330.97 | 372.96 | 335.66 |
| 4251973 | | 03/13/09 | 80015 | IP MEDI-CAL | 4,239.25 | 678.28 | 610.45 |
| 4252153 | | 03/12/09 | 80015 | IP MEDI-CAL | 2,384.29 | 381.49 | 343.34 |
| 4252322 | | 03/11/09 | 80015 | IP MEDI-CAL | 938.25 | 150.12 | 135.11 |
| 4252128 | | 03/13/09 | 80015 | IP MEDI-CAL | 18,232.09 | 2,917.13 | 2,625.42 |
| 4252416 | | 03/11/09 | 80015 | IP MEDI-CAL | 1,797.79 | 287.65 | 258.89 |
| 4252518 | | 03/12/09 | 80015 | IP MEDI-CAL | 2,573.29 | 411.73 | 370.56 |
| 4251857 | | 03/12/09 | 80015 | IP MEDI-CAL | 1,797.79 | 287.65 | 258.89 |
| 4252456 | | 03/13/09 | 80015 | IP MEDI-CAL | 2,929.29 | 468.69 | 421.82 |
| 4252342 | | 03/12/09 | 80015 | IP MEDI-CAL | 2,189.29 | 350.29 | 315.26 |
| 4251808 | | 03/13/09 | 80015 | IP MEDI-CAL | 2,921.79 | 467.49 | 420.74 |
| 4251915 | | 03/08/09 | 80015 | IP MEDI-CAL | 2,453.75 | 392.60 | 353.34 |
| 4252325 | | 03/08/09 | 80015 | IP MEDI-CAL | 2,768.29 | 443.93 | 398.64 |

**Redacted**

03/23/2009   12:43:50PM                          Medical Tracking Services, Inc.                          Page 16 of 16
Report   Appraise                                   Claims Appraisal Report                                 v. 1.01
                                                        As of 3/23/2009
                                        For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
                                                            Detail
                                           Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                                          Provider ID: 42400
1025 S ANAHEIM BLVD
SANTA ANA, CA 91793

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | EOB | Advance |
|---|---|---|---|---|---|---|---|
| 4251954 | | 03/02/09 | 80015 | LP MEDI-CAL | 2,723.75 | 435.90 | 392.22 |
| 4252219 | | 01/06/09 | 80015 | LP MEDI-CAL | 1,703.79 | 272.53 | 245.28 |
| 4252036 | | 01/08/09 | 80015 | LP MEDI-CAL | 2,189.29 | 350.29 | 315.26 |
| 4251928 | | 03/09/09 | 80015 | LP MEDI-CAL | 3,961.39 | 637.01 | 573.31 |
| 4252517 | | 03/09/09 | 80015 | LP MEDI-CAL | 2,573.29 | 411.71 | 370.56 |
| 4252391 | | 03/08/09 | 80015 | LP MEDI-CAL | 1,644.29 | 263.09 | 236.78 |
| 4252140 | | 01/09/09 | 80015 | LP MEDI-CAL | 2,189.29 | 350.29 | 315.26 |
| 4252191 | | 03/10/09 | 80015 | LP MEDI-CAL | 2,181.79 | 349.09 | 314.18 |
| 4252125 | | 03/10/09 | 80015 | LP MEDI-CAL | 2,221.29 | 355.40 | 319.86 |
| 4252012 | | 03/11/09 | 80015 | LP MEDI-CAL | 2,330.97 | 372.96 | 335.66 |
| 4252493 | | 03/11/09 | 80015 | LP MEDI-CAL | 4,191.79 | 670.69 | 603.62 |
| 4252137 | | 03/11/09 | 80015 | LP MEDI-CAL | 2,525.97 | 404.16 | 343.74 |
| 4252224 | | 03/09/09 | 80015 | LP MEDI-CAL | 4,645.79 | 743.33 | 669.00 |
| 4252079 | | 01/08/09 | 80015 | LP MEDI-CAL | 3,124.29 | 499.89 | 449.90 |
| 4252204 | | 03/08/09 | 80015 | LP MEDI-CAL | 2,921.79 | 467.49 | 420.74 |
| 4252339 | | 03/04/09 | 80015 | LP MEDI-CAL | 3,896.97 | 623.52 | 561.17 |
| 4251934 | | 03/08/09 | 80015 | LP MEDI-CAL | 3,499.25 | 559.86 | 503.89 |
| 4251829 | | 03/06/09 | 80015 | LP MEDI-CAL | 2,189.29 | 350.29 | 315.26 |
| 4252333 | | 03/08/09 | 80015 | LP MEDI-CAL | 2,898.29 | 463.71 | 417.36 |
| 4252143 | | 03/10/09 | 80015 | LP MEDI-CAL | 13,953.79 | 5,415.40 | 4,890.06 |
| 4252212 | | 03/08/09 | 50915 | LP MEDI-CAL | 2,392.51 | 666.76 | 614.10 |
| 4252454 | | 03/09/09 | 80015 | LP MEDI-CAL | 3,059.29 | 489.49 | 440.54 |
| 4252505 | | 03/11/09 | 80015 | LP MEDI-CAL | 48,313.50 | 0.00 | 0.00 |
| 4251817 | | 03/17/09 | 80015 | LP MEDI-CAL | 42,775.50 | 6,844.08 | 6,159.67 |
| 4252401 | | 03/16/09 | 80015 | LP MEDI-CAL | 59,889.09 | 9,582.24 | 8,624.02 |
| 4252058 | | 03/11/09 | 80015 | LP MEDI-CAL | 50,077.50 | 8,012.40 | 7,211.16 |
| 4251022 | | 03/15/09 | 80015 | LP MEDI-CAL | 59,694.00 | 9,551.08 | 8,596.51 |
| 4252126 | | 03/12/09 | 80015 | LP MEDI-CAL | 19,796.09 | 3,167.37 | 2,850.63 |
| 4252119 | | 03/11/09 | 80015 | LP MEDI-CAL | 19,901.59 | 3,184.26 | 2,865.82 |
| 4251932 | | 03/09/09 | 80015 | LP MEDI-CAL | 12,352.00 | 2,008.32 | 1,807.49 |
| 4252233 | | 03/06/09 | 80015 | LP MEDI-CAL | 22,057.71 | 3,529.24 | 3,176.32 |
| 4251769 | | 03/09/09 | 80015 | LP MEDI-CAL | 22,907.31 | 3,601.17 | 3,241.05 |
| 4252109 | Redacted | 03/11/09 | 80015 | LP MEDI-CAL | 12,725.09 | 2,035.20 | 1,831.68 |
| 4252227 | | 03/09/09 | 80015 | LP MEDI-CAL | 27,461.78 | 4,391.88 | 1,954.49 |
| 4252467 | | 03/07/09 | 80015 | LP MEDI-CAL | 23,217.02 | 3,714.72 | 3,343.25 |
| 4252476 | | 03/08/09 | 31012 | LP MEDI-CAL | 17,654.06 | 2,824.65 | 2,542.19 |
| 4252207 | | 03/08/09 | 80015 | LP MEDI-CAL | 17,942.41 | 2,870.79 | 2,583.71 |
| 4252152 | | 03/09/09 | 30015 | LP MEDI-CAL | 22,446.16 | 3,591.42 | 3,232.28 |
| 4251971 | | 03/08/09 | 80015 | LP MEDI-CAL | 4,823.00 | 771.68 | 694.51 |
| 4251936 | | 01/04/09 | 80015 | LP MEDI-CAL | 20,624.10 | 3,299.86 | 2,969.87 |
| 4252336 | | 03/06/09 | 80015 | LP MEDI-CAL | 8,963.31 | 3,434.10 | 3,290.69 |
| 4251830 | | 03/08/09 | 80015 | LP MEDI-CAL | 9,422.96 | 1,507.67 | 1,356.90 |
| 4252331 | | 01/08/09 | 80015 | LP MEDI-CAL | 8,911.18 | 1,426.16 | 1,283.54 |
| 4251920 | | 03/08/09 | 80015 | LP MEDI-CAL | 9,288.96 | 1,486.23 | 1,337.61 |
| 4251926 | | 03/09/09 | 80015 | LP MEDI-CAL | 25,026.59 | 4,004.25 | 3,603.83 |
| 4252220 | | 03/08/09 | 80015 | LP MEDI-CAL | 14,127.12 | 2,260.34 | 2,034.31 |
| 4252044 | | 01/06/09 | 80015 | LP MEDI-CAL | 25,915.12 | 4,146.93 | 3,732.24 |
| 4252013 | | 01/08/09 | 30012 | LP MEDI-CAL | 9,867.19 | 1,578.81 | 1,420.93 |
| 4252218 | | 03/09/09 | 80015 | LP MEDI-CAL | 5,227.50 | 836.40 | 752.76 |
| 4252187 | | 03/09/09 | 80015 | LP MEDI-CAL | 8,381.90 | 1,341.04 | 1,206.94 |
| 4252521 | | 03/09/09 | 80015 | LP MEDI-CAL | 14,730.32 | 2,356.85 | 2,121.17 |
| 4252392 | | 03/08/09 | 80015 | LP MEDI-CAL | 6,737.27 | 1,077.24 | 969.52 |
| 4252296 | | 03/09/09 | 80015 | LP MEDI-CAL | 10,146.46 | 1,623.43 | 1,461.09 |
| 4251834 | | 03/12/09 | 80015 | LP MEDI-CAL | 8,440.00 | 1,350.40 | 1,215.36 |
| 4252492 | | 03/10/09 | 80015 | LP MEDI-CAL | 11,127.96 | 1,780.47 | 1,602.42 |
| 4252196 | | 03/10/09 | 80015 | LP MEDI-CAL | 8,096.12 | 1,295.38 | 1,165.84 |
| 4252010 | | 03/11/09 | 80015 | LP MEDI-CAL | 13,950.87 | 2,232.14 | 2,008.93 |
| 4252991 | | 03/11/09 | 80015 | LP MEDI-CAL | 11,688.23 | 1,870.12 | 1,683.11 |
| 4252144 | | 03/11/09 | 80015 | LP MEDI-CAL | 10,334.15 | 1,653.46 | 1,488.11 |
| 4251816 | | 03/12/09 | 80015 | LP MEDI-CAL | 18,222.12 | 2,916.47 | 2,624.73 |
| 4252107 | | 03/13/09 | 80015 | LP MEDI-CAL | 20,214.14 | 3,234.26 | 2,910.83 |
| 4252497 | | 03/11/09 | 80015 | LP MEDI-CAL | 10,311.80 | 1,650.23 | 1,465.19 |
| 4252160 | | 03/12/09 | 80015 | LP MEDI-CAL | 19,615.44 | 3,138.47 | 2,824.62 |
| 4252427 | | 03/11/09 | 80015 | LP MEDI-CAL | 9,714.99 | 1,554.33 | 1,398.90 |
| 4252323 | | 03/11/09 | 80015 | LP MEDI-CAL | 10,638.50 | 1,702.19 | 1,531.92 |

03/23/2009    12:43:58PM                          Medical Tracking Services, Inc.                          Page 11 of 16
Report    Appraise                                   Claims Appraisal Report                                v.  1.01
                                                        As of 3/23/2009
                                    For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
                                                            Detail
                                        Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                              Provider ID: 42400
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | EOB | Advance |
|---|---|---|---|---|---|---|---|
| 425180 | | 03/11/09 | 80015 | I/P MEDI-CAL | 4,526.50 | 724.24 | 651.82 |
| 425207 | | 03/11/09 | 80015 | I/P MEDI-CAL | 2,148.00 | 343.68 | 309.31 |
| 425232 | | 03/12/09 | 80015 | I/P MEDI-CAL | 12,935.45 | 2,069.67 | 1,862.70 |
| 425185 | | 03/12/09 | 80015 | I/P MEDI-CAL | 11,854.96 | 1,896.79 | 1,707.11 |
| 425236 | | 03/12/09 | 80015 | I/P MEDI-CAL | 3,505.00 | 560.80 | 504.72 |
| 425227 | | 03/12/09 | 80015 | I/P MEDI-CAL | 3,812.50 | 610.00 | 549.00 |
| 425180 | | 03/13/09 | 80015 | I/P MEDI-CAL | 21,389.64 | 3,422.34 | 3,080.11 |
| 425188 | | 03/11/09 | 80015 | I/P MEDI-CAL | 7,561.26 | 1,209.82 | 1,088.84 |
| 425184 | | 03/12/09 | 80015 | I/P MEDI-CAL | 26,043.31 | 4,166.93 | 3,750.24 |
| 425225 | | 03/12/09 | 80015 | I/P MEDI-CAL | 13,140.59 | 2,102.49 | 1,892.24 |
| 425216 | | 03/14/09 | 80015 | I/P MEDI-CAL | 15,354.53 | 2,456.72 | 2,211.05 |
| 425198 | | 03/14/09 | 80015 | I/P MEDI-CAL | 14,339.17 | 2,294.27 | 2,064.84 |
| 425210 | | 03/13/09 | 80015 | I/P MEDI-CAL | 11,229.31 | 1,796.69 | 1,617.02 |
| 425201 | | 03/14/09 | 80015 | I/P MEDI-CAL | 21,389.91 | 3,422.39 | 3,080.15 |
| 425185 | | 03/13/09 | 80015 | I/P MEDI-CAL | 8,693.29 | 1,390.93 | 1,251.84 |
| 425217 | | 03/14/09 | 80015 | I/P MEDI-CAL | 21,148.02 | 3,383.68 | 3,045.31 |
| 425200 | | 03/14/09 | 80015 | I/P MEDI-CAL | 8,710.27 | 1,393.64 | 1,254.28 |
| 425178 | | 03/07/09 | 80255 | MEDI-CAL HMO | 577.50 | 92.40 | 83.16 |
| 425178 | | 03/07/09 | 80255 | MEDI-CAL HMO | 407.50 | 65.20 | 58.68 |
| 425209 | | 03/01/09 | 87880 | OTHER INSURANCE | 421.50 | 67.44 | 60.70 |
| 425196 | | 03/04/09 | 87880 | OTHER INSURANCE | 676.19 | 108.19 | 97.37 |
| 425239 | | 03/05/09 | 87880 | OTHER INSURANCE | 322.00 | 51.52 | 46.37 |
| 425221 | | 03/08/09 | 87880 | OTHER INSURANCE | 903.04 | 144.49 | 130.04 |
| 425243 | | 03/09/09 | 87880 | OTHER INSURANCE | 44.00 | 7.04 | 6.34 |
| 425196 | | 03/12/09 | 88420 | MEP TRADITIONAL | 26,745.23 | 4,279.24 | 3,851.32 |
| 425207 | | 03/13/09 | 88420 | MEP TRADITIONAL | 25,211.25 | 4,033.80 | 3,630.42 |
| 425243 | | 03/10/09 | 88465 | MEDICARE PSYCH ( | 214,011.50 | 34,241.84 | 30,817.66 |
| 425228 | | 03/11/09 | 88465 | MEDICARE PSYCH ( | 184,071.30 | 29,451.41 | 26,506.27 |
| 425241 | | 03/10/09 | 88465 | MEDICARE PSYCH ( | 93,016.50 | 14,882.64 | 13,394.38 |
| 425243 | | 03/12/09 | 88465 | MEDICARE PSYCH ( | 74,876.00 | 11,980.16 | 10,782.14 |
| 425191 | | 03/09/09 | 88465 | MEDICARE PSYCH ( | 31,276.00 | 5,004.16 | 4,503.74 |
| 425222 | | 03/09/09 | 88465 | MEDICARE PSYCH ( | 26,950.30 | 4,312.08 | 3,880.87 |
| 425238 | Redacted | 03/12/09 | 88465 | MEDICARE PSYCH ( | 27,554.50 | 4,408.72 | 3,967.85 |
| 425248 | | 03/11/09 | 88465 | MEDICARE PSYCH ( | 24,698.50 | 3,951.76 | 3,556.58 |
| 425206 | | 03/10/09 | 88465 | MEDICARE PSYCH ( | 22,652.50 | 3,624.40 | 3,261.96 |
| 425214 | | 03/04/09 | 88465 | MEDICARE PSYCH ( | 4,799.50 | 767.92 | 691.13 |
| 425209 | | 03/09/09 | 88465 | MEDICARE PSYCH ( | 13,931.50 | 2,229.04 | 2,006.14 |
| 425251 | | 03/11/09 | 88465 | MEDICARE PSYCH ( | 16,206.50 | 2,393.04 | 2,333.34 |
| 425205 | | 03/09/09 | 88465 | MEDICARE PSYCH ( | 8,181.50 | 1,309.04 | 1,178.14 |
| 425228 | | 03/11/09 | 88465 | MEDICARE PSYCH ( | 11,599.50 | 1,855.92 | 1,670.33 |
| 425226 | | 03/09/09 | 88465 | MEDICARE PSYCH ( | 6,970.50 | 1,115.28 | 1,003.75 |
| 425208 | | 03/10/09 | 88465 | MEDICARE PSYCH ( | 5,267.50 | 842.80 | 758.52 |
| 425216 | | 03/10/09 | 88465 | MEDICARE PSYCH ( | 3,205.00 | 512.80 | 461.52 |
| 425209 | | 03/08/09 | 88510 | CHARITY | 477.50 | 76.40 | 68.76 |
| 425225 | | 03/09/09 | 88510 | CHARITY | 4,308.52 | 689.36 | 620.42 |
| 425195 | | 01/02/09 | 88900 | REBILL | 3,590.79 | 0.00 | 0.00 |
| 425211 | | 03/16/09 | 88900 | REBILL | 119.54 | 0.00 | 0.00 |
| 425206 | | 09/12/08 | 88900 | REBILL | 51,470.56 | 0.00 | 0.00 |
| 425241 | | 09/28/08 | 88900 | REBILL | 169.00 | 0.00 | 0.00 |
| 425244 | | 10/31/08 | 88900 | REBILL | 956.15 | 0.00 | 0.00 |
| 425244 | | 11/07/08 | 88900 | REBILL | 2,566.26 | 0.00 | 0.00 |
| 425236 | | 11/09/08 | 88900 | REBILL | 1,304.82 | 0.00 | 0.00 |
| 425207 | | 11/10/08 | 88900 | REBILL | 1,347.13 | 0.00 | 0.00 |
| 425200 | | 11/18/08 | 88900 | REBILL | 51,917.35 | 0.00 | 0.00 |
| 425205 | | 11/17/08 | 88900 | REBILL | 1,864.00 | 0.00 | 0.00 |
| 425237 | | 11/26/08 | 88900 | REBILL | 46,050.29 | 0.00 | 0.00 |
| 425237 | | 11/26/08 | 88900 | REBILL | 46,050.29 | 0.00 | 0.00 |
| 425243 | | 11/26/08 | 88900 | REBILL | 2,363.13 | 0.00 | 0.00 |
| 425189 | | 11/29/08 | 88900 | REBILL | 1,002.81 | 0.00 | 0.00 |
| 425194 | | 11/30/08 | 88900 | REBILL | 4,595.86 | 0.00 | 0.00 |
| 425189 | | 12/01/08 | 88900 | REBILL | 9,247.13 | 0.00 | 0.00 |
| 425192 | | 12/01/08 | 88900 | REBILL | 9,248.13 | 0.00 | 0.00 |
| 425191 | | 12/03/08 | 88900 | REBILL | 3,321.11 | 0.00 | 0.00 |
| 425234 | | 12/09/08 | 88900 | REBILL | 23.00 | 0.00 | 0.00 |
| 425183 | | 12/15/08 | 88900 | REBILL | 1,358.50 | 0.00 | 0.00 |

ONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009   12:43:50PM         Medical Tracking Services, Inc.        Page 12 of 16

Report   Appraise               Claims Appraisal Report         v.  1.01

As of 3/23/2009

For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM              Provider ID: 42400

1025 S ANAHEIM BLVD

SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | EOB | Advance |
|---|---|---|---|---|---|---|---|
| 4251982 | | 12/24/08 | 88900 | REBILL | 788.37 | 0.00 | 0.00 |
| 4252126 | | 12-24/08 | 80900 | REBILL | 1,403.13 | 0.00 | 0.00 |
| 4252171 | | 12/27/08 | 88900 | REBILL | 3,489.61 | 0.00 | 0.00 |
| 4251883 | | 12/27/08 | 80900 | REBILL | 1,178.82 | 0.00 | 0.00 |
| 4251784 | | 12/27-08 | 88900 | REBILL | 4,200.63 | 0.00 | 0.00 |
| 4252556 | | 12-27/08 | 80900 | REBILL | 4,200.63 | 0.00 | 0.00 |
| 4251935 | | 12/29/08 | 88900 | REBILL | 23.00 | 0.00 | 0.00 |
| 4252172 | | 12/29/08 | 88900 | REBILL | 169.00 | 0.00 | 0.00 |
| 4252446 | | 01/01/09 | 80900 | REBILL | 2,666.00 | 0.00 | 0.00 |
| 4251797 | | 01/04/09 | 88900 | REBILL | 14,669.25 | 0.00 | 0.00 |
| 4252047 | | 01/07/09 | 88900 | REBILL | 4,320.00 | 0.00 | 0.00 |
| 4252015 | | 01/08/09 | 80900 | REBILL | 1,150.00 | 0.00 | 0.00 |
| 4252475 | | 01/13/09 | 88900 | REBILL | 17,847.00 | 0.00 | 0.00 |
| 4252072 | | 01/15/09 | 88900 | REBILL | 5,891.90 | 0.00 | 0.00 |
| 4252214 | | 01/20/09 | 88900 | REBILL | 47,371.17 | 0.00 | 0.00 |
| 4253402 | | 02/10/09 | 88900 | REBILL | 42,541.50 | 0.00 | 0.00 |
| 4252119 | | 01/26/09 | 88900 | REBILL | 471.00 | 0.00 | 0.00 |
| 4252242 | | 01/29/09 | 88900 | REBILL | 17,564.50 | 0.00 | 0.00 |
| 4252244 | | 01/29/09 | 88900 | REBILL | 17,693.00 | 0.00 | 0.00 |
| 4251996 | | 01/21/09 | 88900 | REBILL | 1,780.00 | 0.00 | 0.00 |
| 4252142 | | 01/25/09 | 88900 | REBILL | 6,895.50 | 0.00 | 0.00 |
| 4252141 | | 01-25/09 | 88900 | REBILL | 6,896.50 | 0.00 | 0.00 |
| 4252281 | | 01-22/09 | 88900 | REBILL | 474.50 | 0.00 | 0.00 |
| 4252396 | | 01/23/09 | 88900 | REBILL | 3,977.92 | 0.00 | 0.00 |
| 4252206 | | 01-23 09 | 88900 | REBILL | 2,966.50 | 0.00 | 0.00 |
| 4252199 | | 01-24 09 | 88900 | REBILL | 2,791.00 | 0.00 | 0.00 |
| 4251796 | | 01/28/09 | 88900 | REBILL | 1,646.50 | 0.00 | 0.00 |
| 4252430 | | 02/02/09 | 88900 | REBILL | 9,252.00 | 0.00 | 0.00 |
| 4252432 | | 02/02/09 | 88900 | REBILL | 9,253.00 | 0.00 | 0.00 |
| 4252762 | | 01-30/09 | 88900 | REBILL | 5,621.00 | 0.00 | 0.00 |
| 4251882 | | 01-30/09 | 88900 | REBILL | 5,627.00 | 0.00 | 0.00 |
| 4252252 | | 02/02/09 | 88900 | REBILL | 13,963.50 | 0.00 | 0.00 |
| 4251871 | | 01/10/09 | 88900 | REBILL | 169.00 | 0.00 | 0.00 |
| 4251872 | | 02-23/09 | 88900 | REBILL | 61.50 | 0.20 | 0.00 |
| 4251673 | | 02-23 09 | 88900 | REBILL | 404.00 | 0.00 | 0.00 |
| 4251979 | | 02/09/09 | 88900 | REBILL | 710.50 | 0.00 | 0.00 |
| 4252185 | | 02/13/09 | 88900 | REBILL | 1,457.00 | 0.00 | 0.00 |
| 4252242 | | 02-01/09 | 88900 | REBILL | 5,318.50 | 0.00 | 0.00 |
| 4251099 | | 02-04/09 | 88900 | REBILL | 5,059.50 | 0.00 | 0.00 |
| 4252000 | | 02-04/09 | 88900 | REBILL | 5,060.50 | 0.00 | 0.00 |
| 4252460 | | 02/06/09 | 88900 | REBILL | 2,488.85 | 0.00 | 0.00 |
| 4252475 | | 02/01/09 | 88900 | REBILL | 2,602.50 | 0.00 | 0.00 |
| 4252446 | | 02-05/09 | 88900 | REBILL | 2,602.50 | 0.00 | 0.00 |
| 4252528 | | 02/06/09 | 88900 | REBILL | 9,101.50 | 0.00 | 0.00 |
| 4251070 | | 02/03/09 | 88900 | REBILL | 815.50 | 0.00 | 0.00 |
| 4251066 | | 02/04/09 | 88900 | REBILL | 352.50 | 0.00 | 0.00 |
| 4251941 | | 02/04/09 | 88900 | REBILL | 1,117.51 | 0.00 | 0.00 |
| 4252011 | | 02/05/09 | 88900 | REBILL | 601.25 | 0.00 | 0.00 |
| 4252274 | | 02-04/09 | 88900 | REBILL | 497.00 | 0.00 | 0.00 |
| 4252245 | | 02/13/09 | 88900 | REBILL | 34,488.37 | 0.00 | 0.00 |
| 4252224 | | 02/13/09 | 88900 | REBILL | 36,774.00 | 0.00 | 0.00 |
| 4252259 | | 02/11 09 | 88900 | REBILL | 31,114.77 | 0.00 | 0.00 |
| 4251906 | | 02/06/09 | 88900 | REBILL | 1,918.00 | 0.00 | 0.00 |
| 4252482 | | 02/07/09 | 88900 | REBILL | 2,100.50 | 0.00 | 0.00 |
| 4252434 | | 02/06/09 | 88900 | REBILL | 870.37 | 0.00 | 0.00 |
| 4252411 | | 02/04/09 | 88900 | REBILL | 2,150.50 | 0.00 | 0.00 |
| 4251919 | | 02/10/09 | 88900 | REBILL | 3,064.48 | 0.00 | 0.00 |
| 4252002 | | 02/10/09 | 88900 | REBILL | 1,106.50 | 0.00 | 0.00 |
| 4252006 | | 02/13/09 | 88900 | REBILL | 169.00 | 0.00 | 0.00 |
| 4252446 | | 02/17 09 | 88900 | REBILL | 33,431.88 | 0.00 | 0.00 |
| 4252831 | | 02/12/09 | 88900 | REBILL | 600.50 | 0.00 | 0.00 |
| 4252055 | | 02/14/09 | 88900 | REBILL | 397.26 | 0.00 | 0.00 |
| 4252079 | | 02/17/09 | 88900 | REBILL | 1,484.83 | 0.00 | 0.00 |
| 4251777 | | 02/18/09 | 88900 | REBILL | 2,363.00 | 0.00 | 0.00 |
| 4252402 | | 02-21/09 | 88900 | REBILL | 2,117.61 | 0.00 | 0.00 |

*(Patient Name column: Redacted)*

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

01/23/2009   12:43:58PM
Report   Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report •
As of 3/23/2009
For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 13 of 16
v.  .1.01

WESTERN MEDICAL CENTER- ANAHEIM
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

Provider ID: 42400

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4252150 | | 03/21/09 | 88900 | REBILL | 3,449.00 | 0.00 | 0.00 |
| 4252183 | | 02/22/09 | 88900 | REBILL | 2,389.50 | 0.00 | 0.00 |
| 4252184 | | 02/22/09 | 88900 | REBILL | 2,389.50 | 0.00 | 0.00 |
| 4251763 | | 02/23/09 | 88900 | REBILL · | 61.50 | 0.00 | 0.00 |
| 4251819 | | 02/23/09 | 88900 | REBILL | 404.00 | 0.00 | 0.00 |
| 4251925 | | 02/24/09 | 88900 | REBILL | 2,248.02 | 0.00 | 0.00 |
| 4251908 | | 02/27/09 | 88900 | REBILL | 1,710.00 | 0.00 | 0.00 |
| 4252168 | | 02/23/09 | 88900 | REBILL | 7,610.55 | 0.00 | 0.00 |
| 4252315 | | 02/23/09 | 88900 | REBILL | 7,610.55 | 0.00 | 0.00 |
| 4252481 | | 02/24/09 | 88900 | REBILL | 66.01 | 0.00 | 0.00 |
| 4252071 | | 02/24/09 | 88900 | REBILL | 23.00 | 0.00 | 0.00 |
| 4252306 | | 03/13/09 | 88900 | REBILL | 29,182.50 | 0.00 | 0.00 |
| 4252188 | | 01/26/09 | 88900 | REBILL | 1,885.49 | 0.00 | 0.00 |
| 4252283 | | 02/26/09 | 88900 | REBILL | 4,490.21 | 0.00 | 0.00 |
| 4251852 | | 02/26/09 | 88900 | REBILL | 1,105.50 | 0.00 | 0.00 |
| 4252165 | | 03/05/09 | 88900 | REBILL | 11,098.90 | 0.00 | 0.00 |
| 4252166 | | 03/05/09 | 88900 | REBILL | 11,098.90 | 0.00 | 0.00 |
| 4252198 | | 03/04/09 | 88900 | REBILL | 152.00 | 0.00 | 0.00 |
| 4252200 | | 03/08/09 | 88900 | REBILL | 31,453.72 | 0.00 | 0.00 |
| 4251979 | | 02/27/09 | 88900 | REBILL | 7,695.29 | 0.00 | 0.00 |
| 4252377 | | 02/27/09 | 88900 | REBILL | 575.00 | 0.00 | 0.00 |
| 4251818 | | 02/28/09 | 88900 | REBILL | 57.50 | 0.00 | 0.00 |
| 4252225 | | 02/28/09 | 88900 | REBILL | 349.07 | 0.00 | 0.00 |
| 4252256 | | 02/28/09 | 88900 | REBILL | 3,216.00 | 0.00 | 0.00 |
| 4252406 | | 02/28/09 | 88900 | REBILL | 57.50 | 0.00 | 0.00 |
| 4252066 | | 03/02/09 | 88900 | REBILL | 474.00 | 0.00 | 0.00 |
| 4252190 | | 03/01/09 | 88900 | REBILL | 57.50 | 0.00 | 0.00 |
| 4252496 | | 03/05/09 | 88900 | REBILL | 11,279.63 | 0.00 | 0.00 |
| 4252312 | | 03/05/09 | 88900 | REBILL | 34,903.20 | 0.00 | 0.00 |
| 4252388 | | 03/05/09 | 88900 | REBILL | 29,346.15 | 0.00 | 0.00 |
| 4251980 | | 03/03/09 | 88900 | REBILL | 23.00 | 0.00 | 0.00 |
| 4252424 | | 03/04/09 | 88900 | REBILL | 336.50 | 0.00 | 0.00 |
| 4252124 | | 03/10/09 | 88900 | REBILL | 21,292.00 | 0.00 | 0.00 |
| 4252452 | **Redacted** | 03/04/09 | 88900 | REBILL | 2,100.50 | 0.00 | 0.00 |
| 4252434 | | 03/04/09 | 88900 | REBILL | 8,576.97 | 0.00 | 0.00 |
| 4252468 | | 03/07/09 | 88900 | REBILL | 22,217.02 | 0.00 | 0.00 |
| 4251802 | | 03/10/09 | 88900 | REBILL | 168,022.76 | 0.00 | 0.00 |
| 4251953 | | 03/05/09 | 88900 | REBILL | 296.00 | 0.00 | 0.00 |
| 4251927 | | 03/09/09 | 88900 | REBILL | 25,026.59 | 0.00 | 0.00 |
| 4251907 | | 03/06/09 | 88900 | REBILL | 302.00 | 0.00 | 0.00 |
| 4252044 | | 03/06/09 | 88900 | REBILL | 547.00 | 0.00 | 0.00 |
| 4251991 | | 03/09/09 | 88900 | REBILL | 28,363.31 | 0.00 | 0.00 |
| 4251958 | | 03/09/09 | 88900 | REBILL | 5,187.48 | 0.00 | 0.00 |
| 4251860 | | 03/07/09 | 88900 | REBILL | 5,116.84 | 0.00 | 0.00 |
| 4251861 | | 03/07/09 | 88900 | REBILL | 5,116.84 | 0.00 | 0.00 |
| 4251862 | | 03/07/09 | 88900 | REBILL | 5,116.84 | 0.00 | 0.00 |
| 4251863 | | 03/07/09 | 88900 | REBILL | 5,116.84 | 0.00 | 0.00 |
| 4251864 | | 03/07/09 | 88900 | REBILL | 5,116.84 | 0.00 | 0.00 |
| 4251769 | | 03/07/09 | 88900 | REBILL | 4,667.86 | 0.00 | 0.00 |
| 4252447 | | 03/06/09 | 88900 | REBILL | 699.00 | 0.00 | 0.00 |
| 4252372 | | 03/07/09 | 88900 | REBILL | 547.00 | 0.00 | 0.00 |
| 4252122 | | 03/08/09 | 88900 | REBILL | 324.50 | 0.00 | 0.00 |
| 4252117 | | 03/10/09 | 88900 | REBILL | 21,081.52 | 0.00 | 0.00 |
| 4252408 | | 03/08/09 | 88900 | REBILL | 160.00 | 0.00 | 0.00 |
| 4252091 | | 03/08/09 | 88900 | REBILL | 477.50 | 0.00 | 0.00 |
| 4251815 | | 03/12/09 | 88900 | REBILL | 36.00 | 0.00 | 0.00 |
| 4251984 | | 03/09/09 | 88900 | REBILL | 477.60 | 0.00 | 0.00 |
| 4252065 | | 03/09/09 | 88900 | REBILL | 1,710.00 | 0.00 | 0.00 |
| 4252310 | | 03/09/09 | 88900 | REBILL | 4,163.63 | 0.00 | 0.00 |
| 4252051 | | 03/09/09 | 88900 | REBILL | 961.50 | 0.00 | · 0.00 |
| 4252239 | | 03/09/09 | 88900 | REBILL | 4,308.52 | 0.00 | 0.00 |
| 4252133 | | 03/10/09 | 88900 | REBILL | 2,406.20 | 0.00 | 0.00 |
| 4252313 | | 03/10/09 | 88900 | REBILL | 554.50 | 0.00 | 0.00 |
| 4252361 | | 03/12/09 | 88900 | REBILL | 7,360.16 | 0.00 | 0.00 |
| 4251986 | | 03/11/09 | 88900 | REBILL | 1,789.50 | 0.00 | 0.00 |

CTM064198

03/13/2009    12:43.50PM1                    Medical Tracking Services, Inc.                                Page 14 of 16
Report    Appraise                              Claims Appraisal Report                                      v.  1.01
                                                    As of 3/13/2009
                                 For Provider 42400 WESTERN MEDICAL CENTER- ANAHEIM
                                                        Detail
                                        Sorted by PAYER ID, PATIEN F NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                                          Provider ID: 42400
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4252034 | | 03.14/09 | 88900 | REBILL | 2,043.60 | 0.00 | 0.00 |
| 4252459 | | 03/06/09 | 89360 | UNITED CARE MEDI | 23.00 | 3.68 | 1.31 |
| 4251782 | | 03/12/09 | 89360 | UNITED CARE MEDI | 1,400.26 | 324.04 | 201.64 |
| 4251832 | | 03/06/09 | 89430 | CALOPTIMA DIRECT | 368.50 | 53.96 | 57.06 |
| 4252308 | | 03/06/09 | 89430 | CALOPTIMA DIRECT | 409.50 | 63.52 | 58.97 |
| 4251965 | | 03.07/09 | 89430 | CALOPTIMA DIRECT | 624.00 | 99.84 | 89.86 |
| 4251665 | | 03/07/09 | 89430 | CALOPTIMA DIRECT | 539.76 | 86.34 | 77.52 |
| 4251950 | | 03/09/09 | 89430 | CALOPTIMA DIRECT | 17,880.54 | 2,860.89 | 2,574.80 |
| 4251794 | | 03/06/09 | 89430 | CALOPTIMA DIRECT | 1,897.26 | 303.56 | 273.20 |
| 4251810 | | 03/08/09 | 89430 | CALOPTIMA DIRECT | 310.19 | 49.63 | 44.67 |
| 4252487 | | 03.09/09 | 89430 | CALOPTIMA DIRECT | 234.00 | 37.44 | 33.70 |
| 4251905 | | 03/11/09 | 89430 | CALOPTIMA DIRECT | 1,150.01 | 184.00 | 165.60 |
| 4252316 | | 03/12/09 | 89430 | CALOPTIMA DIRECT | 302.00 | 48.32 | 43.49 |
| 4252212 | | 02/27/09 | 90025 | OP MEDI-CAL B | 516.50 | 82.64 | 74.38 |
| 4251764 | | 03/05/09 | 90025 | OP MEDI-CAL B | 582.00 | 93.12 | 83.81 |
| 4252352 | | 03/05/09 | 90025 | OP MEDI-CAL B | 3,523.27 | 563.72 | 507.35 |
| 4252240 | | 03/06/09 | 90025 | OP MEDI-CAL B | 500.00 | 80.00 | 72.00 |
| 4252332 | | 03/06/09 | 90025 | OP MEDI-CAL B | 732.90 | 117.20 | 165.44 |
| 4252014 | | 03.06/09 | 90025 | OP MEDI-CAL B | 2,128.00 | 340.48 | 306.43 |
| 4252505 | | 03.06/09 | 90025 | OP MEDI-CAL B | 1,443.50 | 230.96 | 207.86 |
| 4250845 | | 03.06/09 | 90025 | OP MEDI-CAL B | 9,127.52 | 1,460.40 | 1,314.36 |
| 4252212 | | 03/06/09 | 90025 | OP MEDI-CAL B | 169.00 | 27.04 | 24.34 |
| 4252118 | | 03.07/09 | 90025 | OP MEDI-CAL B | 3,488.02 | 558.08 | 502.27 |
| 4251833 | | 03/07/09 | 90025 | OP MEDI-CAL B | 3,398.44 | 543.75 | 489.38 |
| 4252503 | | 03.07.09 | 90025 | OP MEDI-CAL B | 3,266.50 | 522.64 | 470.38 |
| 4252021 | | 03.07/09 | 90025 | OP MEDI-CAL B | 4,029.50 | 644.72 | 580.25 |
| 4252499 | | 03.08.09 | 90025 | OP MEDI-CAL B | 4,719.96 | 755.12 | 6,79.61 |
| 4251832 | | 03/08/09 | 90025 | OP MEDI-CAL B | 3,754.10 | 600.72 | 540.65 |
| 4252529 | | 03/08/09 | 90025 | OP MEDI-CAL B | 1,249.50 | 199.92 | 179.93 |
| 4252221 | | 03/09/09 | 90025 | OP MEDI-CAL B | 2,347.63 | 375.62 | 338.06 |
| 4252207 | | 03/09/09 | 90025 | OP MEDI-CAL B | 3,154.52 | 504.72 | 454.25 |
| 4251833 | | 03.10/09 | 90025 | OP MEDI-CAL B | 471.90 | 75.44 | 67.90 |
| 4251642 | | 03.11.09 | 90025 | OP MEDI-CAL B | 314.90 | 54.36 | 45.74 |
| 4251843 | Redacted | 03.10/09 | 90025 | OP MEDI-CAL B | 1,404.61 | 224.74 | 202.27 |
| 4252138 | | 03.10/09 | 90025 | PRIVATE PAY FLAT | 169.00 | 27.04 | 24.34 |
| 4252145 | | 03.06/09 | 90025 | PRIVATE PAY FLAT | 1,028.37 | 164.54 | 148.09 |
| 4251813 | | 03/08/09 | 90025 | PRIVATE PAY FLAT | 1,293.11 | 206.90 | 186.21 |
| 4252120 | | 03/09/09 | 90025 | PRIVATE PAY FLAT | 57.00 | 9.12 | 8.21 |
| 4252036 | | 03/09/09 | 90025 | PRIVATE PAY FLAT | 169.01 | 27.04 | 24.14 |
| 4252309 | | 03/09/09 | 90025 | PRIVATE PAY FLAT | 110.00 | 17.60 | 15.84 |
| 4252501 | | 03.09/09 | 90025 | PRIVATE PAY FLAT | 842.37 | 134.78 | 121.30 |
| 4252260 | | 03.10/09 | 90025 | PRIVATE PAY FLAT | 236.00 | 86.16 | 77.54 |
| 4252412 | | 03.06/09 | 90025 | PRIVATE PAY UNIN | 164.19 | 36.27 | 23.64 |
| 4252223 | | 03/05/09 | 90245 | PRIVATE PAY/UNIN | 1,824.02 | 292.16 | 262.94 |
| 4252164 | | 03/06/09 | 90245 | PRIVATE PAY UNIS | 9,024.65 | 1,443.94 | 1,299.55 |
| 4251795 | | 03/08/09 | 90245 | PRIVATE PAY UNIS | 8,982.89 | 1,417.36 | 1,292.53 |
| 4252256 | | 03.07/09 | 90245 | PRIVATE PAY UNIS | 5,166.21 | 826.99 | 743.91 |
| 4252332 | | 03.08/09 | 90245 | PRIVATE PAY UNIS | 2,066.50 | 331.54 | 300.46 |
| 4251796 | | 03/09/09 | 90245 | PRIVATE PAY UNIS | 1,563.20 | 250.11 | 225.10 |
| 4252396 | | 03.09.09 | 90245 | PRIVATE PAY UNIS | 4,958.31 | 793.33 | 714.00 |
| 4252073 | | 03/10/09 | 90245 | PRIVATE PAY/UNIS | 8,653.68 | 1,384.59 | 1,246.13 |
| 4252231 | | 03.06/09 | 90245 | PRIVATE PAY UNIS | 7,337.13 | 1,173.94 | 1,056.55 |
| 4252249 | | 03/09/09 | 90245 | PRIVATE PAY UNIS | 4,941.55 | 790.97 | 711.87 |
| 4251901 | | 03/09/09 | 90245 | PRIVATE PAY UNIS | 3,713.50 | 594.16 | 534.74 |
| 4252411 | | 03/09/09 | 90245 | PRIVATE PAY UNIS | 2,370.00 | 379.20 | 341.26 |
| 4252526 | | 03.09/09 | 90245 | PRIVATE PAY UNIS | 310.19 | 49.63 | 44.67 |
| 4251950 | | 03.10/09 | 90245 | PRIVATE PAY UNIS | 1,391.26 | 222.60 | 200.34 |
| 4252457 | | 03/10/09 | 90245 | PRIVATE PAY UNIS | 4,819.21 | 771.07 | 693.96 |
| 4252155 | | 03/10/09 | 90245 | PRIVATE PAY UNIS | 6,776.15 | 1,084.50 | 976.05 |
| 4252442 | | 03.10/09 | 90245 | PRIVATE PAY UNIS | 1,421.52 | 227.44 | 204.70 |
| 4252211 | | 02.26/09 | 98200 | PRESTIGE INTERNA | 1,646.50 | 263.44 | 237.10 |
| 4252141 | | 03.13/09 | 854004 | ARTA WESTERN CA | 2,182.79 | 349.25 | 314.31 |
| 4252326 | | 03/13/09 | 854004 | ARTA WESTERN CA | 1,057.79 | 169.25 | 152.33 |
| 4252168 | | 03.12/09 | 854004 | ARTA WESTERN CA | 1,787.39 | 283.65 | 258.89 |
| 4252328 | | 03/11/09 | 854004 | ARTA WESTERN CA | 1,449.29 | 231.89 | 208.70 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009      12:43:54PM                    Medical Tracking Services, Inc.                          Page 19 of 16
Report      Appraise                          Claims Appraisal Report                                  v.  1.01
                                              As of 3/23/2009
                              For Provider 42408 WESTERN MEDICAL CENTER- ANAHEIM
                                              Detail
                                   Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- ANAHEIM                                            Provider ID: 42408
1025 S ANAHEIM BLVD
SANTA ANA, CA 91792

| Claim No. | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251884 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 2,189.29 | 350.29 | 315.26 |
| 4252463 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 2,189.29 | 350.29 | 315.26 |
| 4252439 | | 03/08/09 | 854804 | ARTA WESTERN/ CA | 2,723.75 | 435.80 | 392.22 |
| 4252423 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 12,706.69 | 2,033.07 | 1,829.76 |
| 4252440 | | 03/04/09 | 854804 | ARTA WESTERN/ CA | 27,773.85 | 4,443.82 | 3,999.44 |
| 4252369 | | 03/05/09 | 854804 | ARTA WESTERN/ CA | 11,199.90 | 1,791.98 | 1,612.78 |
| 4251847 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 1,068.76 | 171.00 | 153.90 |
| 4252319 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 601.25 | 96.20 | 86.58 |
| 4252496 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 1,646.50 | 263.44 | 237.10 |
| 4252029 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 169.00 | 27.04 | 24.34 |
| 4252513 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 16,676.60 | 2,668.26 | 2,401.43 |
| 4251767 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 4,620.13 | 739.22 | 665.30 |
| 4252295 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 13,287.03 | 2,125.92 | 1,913.33 |
| 4252243 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 2,114.00 | 338.24 | 304.42 |
| 4252365 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 3,256.52 | 521.04 | 468.94 |
| 4251901 | | 03/09/09 | 854804 | ARTA WESTERN/ CA | 14,761.64 | 2,361.86 | 2,125.67 |
| 4252228 | | 03/06/09 | 854804 | ARTA WESTERN/ CA | 164.19 | 26.27 | 23.64 |
| 4252395 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 366.50 | 58.64 | 52.78 |
| 4252450 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 1,452.84 | 232.45 | 209.21 |
| 4252471 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 201.00 | 32.16 | 28.94 |
| 4252390 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 169.00 | 27.04 | 24.34 |
| 4252358 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 604.76 | 96.76 | 87.08 |
| 4252527 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 941.82 | 150.69 | 135.62 |
| 4252093 | | 03/07/09 | 854804 | ARTA WESTERN/ CA | 5,690.44 | 910.47 | 819.42 |
| 4252396 | | 03/08/09 | 854804 | ARTA WESTERN/ CA | 4,220.02 | 675.20 | 607.68 |
| 4252466 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 12,392.89 | 1,982.86 | 1,784.57 |
| 4252349 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 36,718.13 | 5,874.90 | 5,287.41 |
| 4252007 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 31,302.23 | 5,008.36 | 4,507.52 |
| 4251918 | Redacted | 03/10/09 | 854804 | ARTA WESTERN/ CA | 19,683.56 | 3,149.37 | 2,834.43 |
| 4252359 | | 03/09/09 | 854804 | ARTA WESTERN/ CA | 271.26 | 43.40 | 39.06 |
| 4251931 | | 03/09/09 | 854804 | ARTA WESTERN/ CA | 1,495.14 | 239.22 | 215.30 |
| 4252186 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 21,542.45 | 3,446.79 | 3,102.11 |
| 4251805 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 3,583.86 | 573.42 | 516.08 |
| 4251932 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 2,253.63 | 360.58 | 324.52 |
| 4251888 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 16,064.47 | 2,570.32 | 2,313.29 |
| 4251921 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 6,427.14 | 1,028.34 | 925.51 |
| 4252357 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 24,693.64 | 3,950.99 | 3,555.89 |
| 4251824 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 1,876.00 | 300.16 | 270.14 |
| 4252330 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 13,555.05 | 2,168.81 | 1,951.93 |
| 4252393 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 601.25 | 96.20 | 86.58 |
| 4252052 | | 03/10/09 | 855051 | HEALTH NET SLMO | 302.00 | 48.32 | 43.49 |
| 4252123 | | 03/10/09 | 855291 | SECURE HORIZONS/ | 21,296.00 | 3,407.36 | 3,066.62 |
| 4251992 | | 03/09/09 | 855297 | HMO CALIFORNIA/S | 28,998.84 | 4,639.81 | 4,175.83 |
| 4252234 | | 03/12/09 | 855602 | PACIFICARE/NON C | 16,226.36 | 2,596.22 | 2,336.60 |
| 4251987 | | 03/09/09 | 855694 | ARTA CAL/HP/CAL | 382.86 | 61.26 | 55.13 |
| 4251974 | | 03/09/09 | 855994 | ARTA CAL/HP/CAL | 2,172.34 | 347.57 | 312.81 |
| 4252397 | | 03/10/09 | 856261 | UNITED CARE MED | 964.87 | 154.38 | 138.94 |
| 4252428 | | 03/06/09 | 856381 | NOBLE MID-ORANGE | 252.00 | 40.32 | 36.29 |
| 4252327 | | 03/06/09 | 856381 | NOBLE MID-ORANGE | 6,138.94 | 982.23 | 884.01 |
| 4251994 | | 03/09/09 | 856381 | NOBLE MID-ORANGE | 3,507.90 | 561.26 | 505.13 |
| 4252098 | | 03/03/09 | 856382 | GLOBAL EXCEL MAN | 169.00 | 27.04 | 24.34 |
| 4252127 | | 03/06/09 | 856383 | TREE OF LIFE | 1,280.42 | 204.87 | 184.38 |
| | | | Totals: | # of Claims | | | |
| | | | | 767 | 6,547,843.31 | 843,185.67 | 758,867.42 |
| | | | | # Not Appr. | | | |
| | | | | 152 | 1,277,932.60 | | |

ONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009    12:43:50PM  
Report   Appraise

**Medical Tracking Services, Inc.**  
**Claims Appraisal Report**  
As of 3/23/2009

Page 16 of 16  
1.01

**Payer Summary For Provider 42400 WESTERN MEDICAL CENTER-ANAHEIM**

| Payer Id | Payer Name | Number Of Claims | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|
| 2770 | MEDICARE | 33 | 1,024,642.75 | 163,942.83 | 147,548.56 |
| 2975 | AETNA/HMO | 5 | 84,121.04 | 11,459.18 | 12,113.42 |
| 2985 | AETNA/POS | 2 | 2,311.25 | 369.80 | 332.82 |
| 2995 | AETNA/PPO | 1 | 507.00 | 81.12 | 73.01 |
| 3955 | BLUE CROSS CA CARE | 1 | 554.00 | 89.64 | 79.78 |
| 3965 | BLUE CROSS CALIFORN | 11 | 67,054.10 | 10,728.65 | 9,655.79 |
| 3985 | BLUE CROSS PRUDENT | 11 | 70,380.47 | 11,260.87 | 10,134.80 |
| 3905 | BLUE SHIELD 65 NON | 1 | 2,407.50 | 385.20 | 346.68 |
| 4935 | BLUE SHIELD HMO | 2 | 34,897.69 | 5,583.93 | 5,025.27 |
| 5905 | CIGNA PPO | 2 | 1,310.76 | 209.72 | 188.75 |
| 5935 | COUNTY OF ORANGE-CU | 30 | 249,078.37 | 39,852.06 | 35,866.84 |
| 5975 | HEALTH NET SR/HMO | 1 | 14,065.88 | 2,330.54 | 2,097.49 |
| 5985 | HEALTH NET HEALTHY | 2 | 1,298.50 | 207.12 | 186.41 |
| 5995 | HEALTH NET HMO | 4 | 7,144.85 | 1,143.14 | 1,028.81 |
| 6445 | MONARCH FAMILY HEAL | 7 | 44,365.61 | 7,098.49 | 6,390.64 |
| 7035 | ONECARE IPER/OPS/O | 5 | 57,228.07 | 9,156.49 | 8,240.84 |
| 7345 | SCAN HMO HEALTH PLA | 2 | 179,420.19 | 28,693.36 | 25,822.14 |
| 9935 | BLUE CROSS (HHH EM | 1 | 3,235.73 | 517.72 | 465.95 |
| 10195 | BANNER HEALTH | 1 | 1,595.02 | 255.20 | 229.68 |
| 10555 | CITY OF ANAHEIM/CUS | 2 | 6,313.52 | 1,010.16 | 909.15 |
| 12845 | MSI ADVANCED M D MG | 15 | 149,549.23 | 23,927.87 | 21,535.09 |
| 13125 | HEALTH NET/CALOPTIM | 7 | 45,813.43 | 7,330.14 | 6,599.13 |
| 14145 | INTERPLAN/WC | 1 | 281.00 | 44.96 | 40.46 |
| 19100 | CHOC HEALTH ALLIANC | 19 | 28,120.22 | 4,499.34 | 4,049.32 |
| 21900 | PRIVATE PAY | 26 | 36,798.92 | 5,887.82 | 5,299.05 |
| 28145 | BLUE CROSS MEDICARE | 1 | 686.50 | 109.84 | 98.86 |
| 30025 | MEMORIAL TALBERT HE | 1 | 18,397.93 | 2,943.67 | 2,679.10 |
| 30225 | BLUE CROSS FEP PRUD | 1 | 169.00 | 27.04 | 24.34 |
| 30295 | CHAMPUS TRICARE PRI | 2 | 4,559.70 | 729.55 | 656.60 |
| 38700 | OXP MEDI-CAL S | 123 | 167,799.54 | 26,847.90 | 24,163.23 |
| 47445 | KAISER HMO (ALL SER | 6 | 31,530.54 | 5,044.89 | 4,540.41 |
| 48165 | KAISER SENIOR ER AN | 1 | 8,578.97 | 1,372.84 | 1,235.18 |
| 50245 | MULTIPLAN/MULTIPLA | 1 | 1,125.40 | 180.06 | 162.05 |
| 52195 | COVENTRY FIRST HEAL | 1 | 3,313.50 | 530.16 | 477.14 |
| 52395 | HEALTH NET/ARTA HLT | 1 | 861.50 | 117.84 | 124.06 |
| 53545 | PROSPECT MED GRP-CA | 9 | 150,773.85 | 24,123.82 | 21,711.44 |
| 60255 | UNITED HEALTHCARE N | 2 | 7,139.17 | 1,140.67 | 1,026.60 |
| 64645 | COUNTY OF ORANGE PS | 12 | 141,963.36 | 22,714.10 | 20,442.69 |
| 70305 | HEALTH NET 1 SALUD CO | 4 | 57,049.50 | 9,127.91 | 8,215.14 |
| 74395 | CALOPTIMA/**PRIVATE | 4 | 26,091.41 | 4,174.62 | 3,757.15 |
| 76425 | OTHER INSURANC PLAN | 1 | 565.26 | 90.52 | 81.47 |
| 80015 | OP MEDI CAL | 106 | 1,146,893.80 | 183,373.10 | 161,955.85 |
| 80255 | MEDI-CAL HMO | 2 | 985.00 | 157.60 | 141.84 |
| 87450 | OTHER INSURANCE PLA | 5 | 2,366.73 | 378.68 | 340.82 |
| 88430 | MEP TRADITIONAL MED | 2 | 51,956.48 | 8,313.04 | 7,481.72 |
| 88465 | MEDICARE PSYCH (UN | 17 | 769,206.30 | 123,083.01 | 110,774.72 |
| 88510 | CHARITY | 3 | 4,786.02 | 765.76 | 689.19 |
| 88900 | REBILL | 151 | 1,229,620.10 | 0.00 | 0.00 |
| 89360 | UNITED CARE MEDICAL | 2 | 1,393.76 | 222.72 | 204.49 |
| 89430 | CALOPTIMA DIRECT | 10 | 21,715.75 | 3,274.52 | 3,415.07 |
| 90025 | OP MEDI-CAL B | 21 | 50,345.01 | 8,055.19 | 7,249.70 |
| 90225 | PRIVATE PAY FLAT RA | 8 | 4,207.37 | 673.18 | 605.87 |
| 90235 | PRIVATE PAY UNINSUR | 1 | 164.19 | 26.27 | 23.64 |
| 90245 | PRIVATE PAY UNISURE | 17 | 75,345.95 | 17,055.33 | 16,849.36 |
| 98700 | PRESTIGE INTERNATIO | 1 | 1,646.90 | 263.44 | 237.10 |
| 854904 | ARTA WESTERN/CALOP | 44 | 329,243.17 | 52,758.91 | 47,483.01 |
| 855051 | HEALTH NET SR/MONAR | 1 | 307.00 | 48.32 | 43.49 |
| 855291 | SECURE HORIZONS/MON | 1 | 21,296.00 | 3,407.36 | 3,066.62 |
| 855297 | HMO CALIFORNIA/SR B | 1 | 28,998.84 | 4,639.81 | 4,175.83 |
| 855602 | PACIFICARE/NON CONT | 1 | 16,226.36 | 2,596.22 | 2,336.60 |
| 855694 | ARTA CAL HF CAL KID | 2 | 2,555.20 | 408.83 | 367.94 |
| 856261 | UNITED CARE MED NET | 1 | 904.87 | 154.33 | 134.94 |
| 856181 | NOBLE MID-ORANGE CO | 3 | 9,898.84 | 1,593.81 | 1,425.43 |
| 856282 | GLOBAL EXCEL MANAGE | 1 | 169.00 | 27.04 | 24.34 |
| 856283 | TREE OF LIFE | 1 | 1,280.42 | 204.87 | 184.38 |
| | **Totals:** | **167** | **6,547,843.51** | **843,185.67** | **758,867.42** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064202

03/13/2009    12:33:40PM
Report    Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/13/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251597 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251602 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251607 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251608 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251609 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251612 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251614 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251615 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250538 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250543 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250545 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250546 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250547 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250552 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250553 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250555 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250557 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250811 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250813 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250816 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250817 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250821 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250822 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250824 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250825 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250827 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251024 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251303 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251304 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251305 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251314 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251620 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251370 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251621 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251422 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251623 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251625 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251626 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251627 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251629 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251630 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251631 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251642 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251643 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250283 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250513 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250514 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250516 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250517 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250518 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250519 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250525 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250526 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250528 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250529 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250531 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250533 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250534 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250834 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250838 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

ONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER