03/23/2009 12:33:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4250841 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250843 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250844 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250848 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250850 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250855 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251321 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251324 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251327 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251329 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251332 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251337 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251344 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251345 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251371 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251645 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251647 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251648 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251649 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251650 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251651 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251342 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251343 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251658 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251659 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251660 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251664 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251661 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251662 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251372 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE REBILL |
| 4251672 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251673 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251674 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251675 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251677 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251679 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251680 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251681 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251682 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251685 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251687 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4251688 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250284 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250563 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250566 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250567 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250571 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250574 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250580 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250655 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250864 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250867 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4250874 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE, REBILL |
| 4250876 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251351 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251353 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251357 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251360 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251363 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE REBILL |
| 4251369 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/23/2009 12:33:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251373 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251694 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251697 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251698 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251699 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251700 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251701 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251702 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251703 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251706 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251708 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251709 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251711 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251712 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251714 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251715 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250590 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250594 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250596 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250597 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250605 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250883 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250885 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250888 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250889 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250891 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250896 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250897 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250900 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250902 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250903 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251040 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251041 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251043 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251045 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251046 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251052 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251054 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251055 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251056 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251059 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251719 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251721 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251723 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251725 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251729 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251731 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251732 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251734 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251735 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251739 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250613 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250614 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250608 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250619 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250623 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250621 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250624 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250625 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250626 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

03/23/2009 12:33:40PM

Report Appraise

**Medical Tracking Services, Inc.**

**Claims Appraisal Report**

**As of 3/23/2009**

**For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA**

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4250628 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250905 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250906 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250907 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250908 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250909 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250910 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250911 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250912 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250918 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250922 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250923 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250925 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250927 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250928 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251063 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251067 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251070 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251071 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251072 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251084 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251085 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251740 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251375 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251741 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251742 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251743 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251744 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251745 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251750 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251751 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE. REBILL |
| 4251752 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251753 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251756 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251757 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251761 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251762 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250629 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250630 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250631 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250632 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250634 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250638 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250639 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250640 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250641 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250642 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250643 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250648 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250935 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250652 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250929 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250930 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250932 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250934 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250942 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250945 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250946 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250948 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4250949 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |

·03/23/2009 12:53:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4250950 | 42500 | 250 | 12805 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4251029 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251088 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251089 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251091 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251093 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251095 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251097 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251100 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251101 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251102 | 42500 | 250 | 3955 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4251104 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251106 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251108 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251109 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251385 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251376 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251388 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251390 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251393 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251394 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251395 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251396 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251398 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251400 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE. REBILL |
| 4251401 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251402 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251403 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251404 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251406 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251407 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4250297 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250299 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250300 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250301 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250311 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250314 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250315 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250316 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250318 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250319 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250659 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250955 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250957 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250959 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250961 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250962 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250963 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250964 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250965 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250969 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250971 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250973 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250975 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251030 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251112 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251114 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251118 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251120 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251123 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

03/23/2009 12:33:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251124 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251128 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251126 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251130 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251409 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251422 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250122 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250324 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250325 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250329 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250330 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250332 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250333 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250342 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250660 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250978 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250984 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250988 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250991 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250992 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250996 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251135 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251137 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251142 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251134 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251146 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251148 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251151 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251152 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251436 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251438 | 42500 | 250 | 8890 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251440 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251441 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251448 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251449 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251453 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250290 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250346 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250348 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250362 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250351 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250352 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250353 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250354 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250355 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250356 | 42500 | 250 | 793 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4250357 | 42500 | 250 | 793 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4250360 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250361 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250363 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250364 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251001 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251003 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251004 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251006 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251008 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251007 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251018 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251022 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251023 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251032 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251161 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251165 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251167 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251168 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251169 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251170 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251172 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251379 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4255457 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251464 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251466 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251470 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251472 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251475 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251476 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250291 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250368 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250369 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250372 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250373 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250374 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250375 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250377 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250378 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250379 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250384 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250381 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250383 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250385 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4250387 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250668 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250669 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250671 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250675 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250677 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250679 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250683 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250684 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250686 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250691 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251181 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251033 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251184 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251185 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251190 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251193 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251196 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251197 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251199 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251202 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251479 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251481 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251482 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251485 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251492 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251493 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251491 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251499 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251502 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

03/23/2009 12:33:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraised Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4250393 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4250394 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250395 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250396 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250407 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250400 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250402 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250403 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250405 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250408 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250409 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250410 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250411 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250692 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250695 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250699 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250700 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250701 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250702 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250705 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250706 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250710 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250713 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250714 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251034 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251205 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251206 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251209 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251211 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251213 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251217 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251220 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251223 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251225 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251226 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251227 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251228 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251503 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251509 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251510 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251511 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251512 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251513 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251518 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250416 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251522 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251524 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251525 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251526 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250418 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250422 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250424 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250425 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250414 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250419 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250723 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250724 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250726 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250732 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250733 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

03/23/2009 12:33:40PM

Report Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER-SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4250734 | 42500 | 250 | 8890 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4250739 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251230 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251237 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251238 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251251 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251527 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251531 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251528 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251534 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251535 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251536 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251539 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251541 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251543 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251545 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251548 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250294 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250444 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250452 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250458 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250460 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250461 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250462 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250463 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250740 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250746 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250745 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250750 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250751 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250754 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250755 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250756 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250757 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250758 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250759 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250760 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251252 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251253 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251254 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251235 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251236 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251260 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251261 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251262 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251264 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251266 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251267 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251273 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251550 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251551 | 42500 | 250 | 395 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4251553 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251383 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251557 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251559 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251560 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251561 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251562 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251563 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251564 | 42500 | 250 | 8890 | | CLAIM MARKED INELIGIBLE: REBILL |

03/23/2009 12:33:40PM
Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

| Claim Id | Provider Id | Deal Id | Payer Id | Patient Name | Message |
|---|---|---|---|---|---|
| 4251567 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250464 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250465 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250467 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250471 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250472 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250483 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250484 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250485 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250767 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250771 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250779 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250780 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250781 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250782 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251279 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251280 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251287 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251284 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251291 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251293 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251295 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251297 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251576 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251586 | 42500 | 250 | 88900 | Redacted | CLAIM MARKED INELIGIBLE: REBILL |
| 4251587 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251588 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251592 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250489 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250490 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250491 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250492 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250496 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250497 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250504 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250509 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250511 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250667 | 42500 | 250 | 3985 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4250789 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250790 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250792 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250793 | 42500 | 250 | 89430 | | CLAIM MARKED INELIGIBLE: DUPLICATE CLAIM |
| 4250794 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250795 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250797 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4250802 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |
| 4251038 | 42500 | 250 | 88900 | | CLAIM MARKED INELIGIBLE: REBILL |

ATTEMPTED APPRAISAL OF 1481 CLAIM(S).
CLAIMS APPRAISED THIS TIME: 894.
CLAIMS SKIPPED, PREVIOUSLY APPRAISED: 0
TOTAL CLAIMS NOW APPRAISED: 894
587 CLAIM(S) NOT APPRAISED DUE TO THE FOLLOWING REASONS
0 CLAIM(S) HAD IMPORT DATE PAST CUTOFF DATE.
587 CLAIM(S) HAD ERRORS WHICH WILL CAUSE REJECTION DURING MERGE IF NOT CORRECTED

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251754 | | 03/06/09 | 1125 | CCS/CALIFORNIA C | 208.40 | 33.34 | 30.01 |
| 4251696 | | 02/24/09 | 2770 | MEDICARE | 23,326.42 | 3,732.23 | 3,359.01 |
| 4250866 | | 02/04/09 | 2770 | MEDICARE | 3,735.58 | 597.69 | 537.92 |
| 4251591 | | 02/07/09 | 2770 | MEDICARE | 16,918.91 | 2,707.03 | 2,436.33 |
| 4250524 | | 03/12/09 | 2770 | MEDICARE | 633,464.49 | 101,354.32 | 91,218.89 |
| 4251359 | | 03/03/09 | 2770 | MEDICARE | 50,490.54 | 8,078.49 | 7,270.64 |
| 4250886 | | 02/11/09 | 2770 | MEDICARE | 4,740.10 | 758.42 | 682.58 |
| 4251484 | | 03/05/09 | 2770 | MEDICARE | 13,810.01 | 2,209.60 | 1,988.64 |
| 4251663 | | 02/16/09 | 2770 | MEDICARE | 24,276.70 | 3,884.27 | 3,495.84 |
| 4250455 | | 02/19/09 | 2770 | MEDICARE | 9,160.85 | 1,465.74 | 1,319.17 |
| 4251378 | | 02/16/09 | 2770 | MEDICARE | 5,539.65 | 886.34 | 797.71 |
| 4250748 | | 02/20/09 | 2770 | MEDICARE | 68,340.85 | 10,934.54 | 9,841.09 |
| 4251399 | | 02/26/09 | 2770 | MEDICARE | 112,870.35 | 18,059.26 | 16,253.33 |
| 4251593 | | 03/02/09 | 2770 | MEDICARE | 95,840.27 | 15,334.44 | 13,801.00 |
| 4250895 | | 02/24/09 | 2770 | MEDICARE | 34,519.39 | 5,523.10 | 4,970.79 |
| 4251671 | | 02/24/09 | 2770 | MEDICARE | 8,209.90 | 1,313.58 | 1,182.22 |
| 4251201 | | 03/10/09 | 2770 | MEDICARE | 19,173.00 | 3,067.68 | 2,760.91 |
| 4250308 | | 03/06/09 | 2770 | MEDICARE | 78,109.15 | 12,497.46 | 11,247.71 |
| 4250447 | | 03/06/09 | 2770 | MEDICARE | 52,215.44 | 8,354.47 | 7,519.02 |
| 4250457 | | 03/13/09 | 2770 | MEDICARE | 131,805.02 | 21,088.80 | 18,979.92 |
| 4251216 | | 02/27/09 | 2770 | MEDICARE | 8,319.60 | 1,331.14 | 1,198.03 |
| 4251092 | | 03/07/09 | 2770 | MEDICARE | 69,244.14 | 11,079.06 | 9,971.15 |
| 4251520 | | 03/03/09 | 2770 | MEDICARE | 44,683.96 | 7,149.43 | 6,434.49 |
| 4250703 | | 03/05/09 | 2770 | MEDICARE | 74,676.81 | 11,948.29 | 10,753.46 |
| 4250565 | | 03/01/09 | 2770 | MEDICARE | 3,067.43 | 490.79 | 441.71 |
| 4251595 | | 03/08/09 | 2770 | MEDICARE | 31,906.39 | 5,105.02 | 4,594.52 |
| 4251158 | | 03/02/09 | 2770 | MEDICARE | 1,257.00 | 201.12 | 181.01 |
| 4250711 | | 03/08/09 | 2770 | MEDICARE | 46,033.69 | 7,365.39 | 6,628.85 |
| 4251000 | | 03/03/09 | 2770 | MEDICARE | 557.10 | 89.14 | 80.23 |
| 4250435 | | 03/03/09 | 2770 | MEDICARE | 23,061.21 | 3,689.79 | 3,320.81 |
| 4250304 | | 03/03/09 | 2770 | MEDICARE | 712.70 | 114.03 | 102.63 |
| 4251487 | | 03/04/09 | 2770 | MEDICARE | 1,655.90 | 264.94 | 238.45 |
| 4250875 | Redacted | 03/10/09 | 2770 | MEDICARE | 94,291.34 | 15,086.61 | 13,577.95 |
| 4251461 | | 03/03/09 | 2770 | MEDICARE | 429.45 | 68.71 | 61.84 |
| 4251641 | | 03/04/09 | 2770 | MEDICARE | 2,111.25 | 337.80 | 304.02 |
| 4250787 | | 03/08/09 | 2770 | MEDICARE | 34,233.69 | 5,477.39 | 4,929.65 |
| 4251208 | | 03/04/09 | 2770 | MEDICARE | 2,932.20 | 469.15 | 422.24 |
| 4250859 | | 03/11/09 | 2770 | MEDICARE | 98,420.15 | 15,747.22 | 14,172.50 |
| 4250376 | | 03/04/09 | 2770 | MEDICARE | 2,744.79 | 439.17 | 395.25 |
| 4250583 | | 03/06/09 | 2770 | MEDICARE | 24,631.17 | 3,940.99 | 3,546.89 |
| 4251498 | | 03/06/09 | 2770 | MEDICARE | 2,540.60 | 406.50 | 365.85 |
| 4250846 | | 03/04/09 | 2770 | MEDICARE | 645.81 | 103.23 | 93.00 |
| 4251517 | | 03/05/09 | 2770 | MEDICARE | 9,739.74 | 1,558.36 | 1,402.52 |
| 4251636 | | 03/04/09 | 2770 | MEDICARE | 2,781.04 | 444.97 | 400.47 |
| 4251707 | | 03/05/09 | 2770 | MEDICARE | 4,769.65 | 763.14 | 686.83 |
| 4251389 | | 03/04/09 | 2770 | MEDICARE | 150.00 | 24.00 | 21.60 |
| 4251670 | | 03/07/09 | 2770 | MEDICARE | 19,388.82 | 3,102.21 | 2,791.99 |
| 4250654 | | 03/07/09 | 2770 | MEDICARE | 16,327.60 | 2,612.42 | 2,351.18 |
| 4250847 | | 03/05/09 | 2770 | MEDICARE | 9,817.95 | 1,570.87 | 1,413.78 |
| 4250651 | | 03/05/09 | 2770 | MEDICARE | 3,239.90 | 518.38 | 466.54 |
| 4250437 | | 03/08/09 | 2770 | MEDICARE | 21,070.35 | 3,371.26 | 3,034.13 |
| 4250417 | | 03/08/09 | 2770 | MEDICARE | 16,169.60 | 2,587.14 | 2,328.43 |
| 4251195 | | 03/06/09 | 2770 | MEDICARE | 5,013.09 | 801.77 | 721.59 |
| 4251248 | | 03/09/09 | 2770 | MEDICARE | 22,505.43 | 3,600.87 | 3,240.78 |
| 4250530 | | 03/09/09 | 2770 | MEDICARE | 1,245.25 | 199.24 | 179.32 |
| 4251411 | | 03/07/09 | 2770 | MEDICARE | 11,067.40 | 1,770.78 | 1,593.70 |
| 4251268 | | 03/07/09 | 2770 | MEDICARE | 4,439.15 | 710.26 | 639.23 |
| 4251635 | | 03/09/09 | 2770 | MEDICARE | 15,067.00 | 2,410.72 | 2,169.65 |
| 4251272 | | 03/07/09 | 2770 | MEDICARE | 2,932.00 | 469.12 | 422.21 |
| 4250591 | | 03/07/09 | 2770 | MEDICARE | 1,439.75 | 230.36 | 207.32 |
| 4251021 | | 03/07/09 | 2770 | MEDICARE | 4,555.20 | 728.83 | 655.95 |
| 4251603 | | 03/09/09 | 2770 | MEDICARE | 26,551.34 | 4,248.21 | 3,823.39 |
| 4250718 | | 03/08/09 | 2770 | MEDICARE | 173.95 | 27.83 | 25.05 |
| 4251516 | | 03/08/09 | 2770 | MEDICARE | 340.00 | 54.40 | 48.96 |
| 4250722 | | 03/09/09 | 2770 | MEDICARE | 509.20 | 81.47 | 73.32 |

ge 38 of 64 Case 8:10-ml-02145-DOC -RNB Document 147-5 Filed 03/01/11 Page 11 of 25 Page ID #:3561

03/23/2009 12:33:40PM
Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 13 of 39
v. 3.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 425108 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 24,287.84 | 3,886.05 | 3,497.45 |
| 425166 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 2,040.90 | 326.54 | 293.89 |
| 425138 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 21,291.53 | 3,406.64 | 3,065.98 |
| 425123 | | 03/06/09 | 3985 | BLUE CROSS PRUDE | 440.90 | 70.54 | 63.49 |
| 425088 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 354.50 | 56.72 | 51.05 |
| 425036 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 2,813.00 | 450.08 | 405.07 |
| 425058 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 909.55 | 145.53 | 130.98 |
| 425141 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 1,251.60 | 200.26 | 180.23 |
| 425121 | | 03/07/09 | 3985 | BLUE CROSS PRUDE | 50.00 | 8.00 | 7.20 |
| 425155 | | 03/08/09 | 3985 | BLUE CROSS PRUDE | 897.60 | 143.62 | 129.26 |
| 425175 | | 03/08/09 | 3985 | BLUE CROSS PRUDE | 405.75 | 64.92 | 58.43 |
| 425146 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 38,641.48 | 6,182.64 | 5,564.38 |
| 425089 | | 03/08/09 | 3985 | BLUE CROSS PRUDE | 281.00 | 44.96 | 40.46 |
| 425081 | | 03/08/09 | 3985 | BLUE CROSS PRUDE | 652.65 | 104.42 | 93.98 |
| 425049 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 525.00 | 84.00 | 75.60 |
| 425148 | | 03/10/09 | 3985 | BLUE CROSS PRUDE | 156.20 | 24.99 | 22.49 |
| 425085 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 275.00 | 44.00 | 39.60 |
| 425047 | | 03/09/09 | 3985 | BLUE CROSS PRUDE | 6,054.09 | 968.65 | 871.79 |
| 425032 | | 03/10/09 | 3985 | BLUE CROSS PRUDE | 1,012.30 | 161.97 | 145.77 |
| 425084 | | 03/10/09 | 3985 | BLUE CROSS PRUDE | 4,411.90 | 705.90 | 635.31 |
| 425099 | | 03/11/09 | 3985 | BLUE CROSS PRUDE | 10,208.99 | 1,633.44 | 1,470.10 |
| 425036 | | 03/11/09 | 3985 | BLUE CROSS PRUDE | 605.00 | 96.80 | 87.12 |
| 425169 | | 03/12/09 | 3985 | BLUE CROSS PRUDE | 1,479.20 | 236.67 | 213.00 |
| 425166 | | 03/12/09 | 3985 | BLUE CROSS PRUDE | 278.00 | 44.48 | 40.03 |
| 425050 | | 02/26/09 | 4915 | BLUE SHIELD HMO | 18,484.50 | 2,957.52 | 2,661.77 |
| 425029 | | 03/13/09 | 4915 | BLUE SHIELD HMO | 17,217.90 | 2,754.86 | 2,479.37 |
| 425129 | | 02/27/09 | 4915 | BLUE SHIELD HMO | 701.05 | 112.17 | 100.95 |
| 425056 | | 03/07/09 | 4915 | BLUE SHIELD HMO | 3,551.44 | 568.23 | 511.41 |
| 425172 | | 03/09/09 | 4915 | BLUE SHIELD HMO | 20,561.55 | 3,289.85 | 2,960.87 |
| 425050 | | 03/10/09 | 4915 | BLUE SHIELD HMO | 167.80 | 26.85 | 24.17 |
| 425077 | | 03/10/09 | 4915 | BLUE SHIELD HMO | 146.00 | 23.36 | 21.02 |
| 425143 | | 03/10/09 | 4915 | BLUE SHIELD HMO | 1,470.05 | 235.21 | 211.69 |
| 425064 | Redacted | 03/11/09 | 4915 | BLUE SHIELD HMO | 275.00 | 44.00 | 39.60 |
| 425085 | | 03/12/09 | 4915 | BLUE SHIELD HMO | 463.05 | 74.09 | 66.68 |
| 425143 | | 03/12/09 | 4915 | BLUE SHIELD HMO | 275.00 | 44.00 | 39.60 |
| 425086 | | 03/12/09 | 4935 | BLUE SHIELD OF C | 605.00 | 96.80 | 87.12 |
| 425098 | | 03/09/09 | 4935 | BLUE SHIELD OF C | 35,590.02 | 5,694.40 | 5,124.96 |
| 425141 | | 03/08/09 | 4935 | BLUE SHIELD OF C | 4,466.84 | 714.69 | 643.22 |
| 425098 | | 03/08/09 | 4935 | BLUE SHIELD OF C | 854.65 | 136.74 | 123.07 |
| 425086 | | 03/10/09 | 4935 | BLUE SHIELD OF C | 1,614.90 | 258.35 | 232.54 |
| 425099 | | 03/11/09 | 4935 | BLUE SHIELD OF C | 2,981.00 | 476.96 | 429.26 |
| 425087 | | 03/13/09 | 4935 | BLUE SHIELD OF C | 597.00 | 95.52 | 85.97 |
| 425176 | | 03/13/09 | 4935 | BLUE SHIELD OF C | 2,255.20 | 360.83 | 324.75 |
| 425123 | | 03/09/09 | 4995 | CIGNA/HMO | 19,461.30 | 3,113.81 | 2,802.43 |
| 425168 | | 03/08/09 | 4995 | CIGNA/HMO | 62,994.67 | 10,079.15 | 9,071.24 |
| 425122 | | 03/04/09 | 4995 | CIGNA/HMO | 15,750.55 | 2,520.09 | 2,268.08 |
| 425130 | | 03/06/09 | 4995 | CIGNA/HMO | 3,937.40 | 629.98 | 566.98 |
| 425068 | | 03/08/09 | 4995 | CIGNA/HMO | 1,522.60 | 243.62 | 219.26 |
| 425071 | | 03/09/09 | 4995 | CIGNA/HMO | 3,449.34 | 551.89 | 496.70 |
| 425053 | | 03/11/09 | 4995 | CIGNA/HMO | 170.00 | 27.20 | 24.48 |
| 425066 | | 03/12/09 | 4995 | CIGNA/HMO | 7,248.99 | 1,159.84 | 1,043.86 |
| 425056 | | 03/07/09 | 5905 | CIGNA/PPO | 39,661.36 | 6,345.82 | 5,711.24 |
| 425134 | | 03/10/09 | 5905 | CIGNA/PPO | 677.05 | 108.33 | 97.50 |
| 425161 | | 02/08/09 | 5975 | HEALTH NET SR/HM | 3,417.40 | 546.78 | 492.10 |
| 425155 | | 03/07/09 | 5975 | HEALTH NET SR/HM | 77,681.44 | 12,429.03 | 11,186.13 |
| 425148 | | 03/01/09 | 5975 | HEALTH NET SR/HM | 10,031.25 | 1,605.00 | 1,444.50 |
| 425052 | | 03/04/09 | 5975 | HEALTH NET SR/HM | 14,203.50 | 2,272.56 | 2,045.30 |
| 425066 | | 03/09/09 | 5985 | HEALTH NET/HEALT | 899.50 | 143.92 | 129.53 |
| 425131 | | 03/07/09 | 5995 | HEALTH NET/HMO | 75,296.44 | 12,047.43 | 10,842.69 |
| 425130 | | 03/07/09 | 5995 | HEALTH NET/HMO | 29,294.65 | 4,687.14 | 4,218.43 |
| 425094 | | 03/10/09 | 5995 | HEALTH NET/HMO | 14,529.10 | 2,324.66 | 2,092.19 |
| 425063 | | 03/06/09 | 5995 | HEALTH NET/HMO | 66,614.32 | 10,658.29 | 9,592.46 |
| 425111 | | 03/07/09 | 5995 | HEALTH NET/HMO | 114,665.54 | 18,346.49 | 16,511.84 |
| 425030 | | 03/05/09 | 5995 | HEALTH NET/HMO | 22,167.14 | 3,546.74 | 3,192.07 |
| 425158 | | 03/08/09 | 5995 | HEALTH NET/HMO | 40,269.45 | 6,443.11 | 5,798.80 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER CTM064215

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No. | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | LNR | Advance |
|---|---|---|---|---|---|---|---|
| 4251652 | | 03/04/09 | 5995 | HEALTH NET HMO | 28,431 32 | 4 549 01 | 4,094 11 |
| 4250914 | | 03/06/09 | 5995 | HEALTH NET HMO | 1,693 80 | 271.01 | 243 91 |
| 4250990 | | 03/09/09 | 5995 | HEALTH NET HMO | 1,693 80 | 271 01 | 243 91 |
| 4250989 | | 03/09/09 | 5995 | HEALTH NET HMO | 4,109 35 | 657 50 | 591 75 |
| 4250796 | | 03/07/09 | 5995 | HEALTH NET/HMO | 3,482 30 | 557 17 | 501 45 |
| 4251582 | | 03/08/09 | 5995 | HEALTH NET/HMO | 2,964 70 | 474.35 | 426 92 |
| 4251355 | | 03/07/09 | 5995 | HEALTH NET/HMO | 3,507 19 | 561 15 | 505 04 |
| 4251259 | | 03/08/09 | 5995 | HEALTH NET HMO | 740 70 | 118 51 | 106 66 |
| 4250946 | | 03 10 09 | 5995 | HEALTH NET HMO | 2,726.50 | 436.24 | 392 62 |
| 4250456 | | 03/10 09 | 5995 | HEALTH NET HMO | 182 70 | 29.23 | 26 31 |
| 4250700 | | 03/11/09 | 5995 | HEALTH NET/HMO | 1 106 75 | 177 08 | 159 37 |
| 4251644 | | 03/11/09 | 5995 | HEALTH NET/HMO | 781.00 | 124 96 | 112 46 |
| 4251060 | | 03/09/09 | 6985 | MONARCH FAMILY P | 26,565.25 | 4,250 44 | 3,825 40 |
| 4250851 | | 03/09/09 | 6985 | MONARCH FAMILY H | 11,092.79 | 1,774 85 | 1,597 37 |
| 4251556 | | 03/04/09 | 6985 | MONARCH FAMILY H | 15,135 11 | 2,421 62 | 2 179 46 |
| 4250665 | | 03/05/09 | 6985 | MONARCH FAMILY H | 649 40 | 103 90 | 93 51 |
| 4250956 | | 03/11/09 | 6985 | MONARCH FAMILY H | 11,867.18 | 1,898 75 | 1,708 88 |
| 4250515 | | 03 05 09 | 6985 | MONARCH FAMILY H | 17,109 09 | 2,737 45 | 2 463 71 |
| 4251058 | | 03/09/09 | 6985 | MONARCH FAMILY H | 4 578 95 | 732 63 | 659 37 |
| 4251506 | | 03/08/09 | 6985 | MONARCH FAMILY H | 22,671 50 | 3,627 44 | 3 264 70 |
| 4251218 | | 03/08/09 | 6985 | MONARCH FAMILY H | 2,964 70 | 474 35 | 426 92 |
| 4251458 | | 03/08/09 | 6985 | MONARCH FAMILY H | 8,633 89 | 1,381 42 | 1,243 28 |
| 4251249 | | 03/09/09 | 6985 | MONARCH FAMILY H | 24,503 67 | 3,920 59 | 3 528 53 |
| 4250429 | | 03/08/09 | 6985 | MONARCH FAMILY H | 630 00 | 100.80 | 90 72 |
| 4250810 | | 03 09.09 | 6985 | MONARCH FAMILY H | 1 693 75 | 271 00 | 243 90 |
| 4250430 | | 03/10/09 | 6985 | MONARCH FAMILY H | 552 90 | 88 46 | 79 61 |
| 4250521 | | 03/12 09 | 6985 | MONARCH FAMILY H | 12,410 25 | 1 985 64 | 1 787 08 |
| 4250520 | | 03/12 09 | 6985 | MONARCH FAMILY H | 2,000 90 | 320 14 | 288 13 |
| 4251094 | | 03/11/09 | 6995 | NATIONWIDE HLTH | 6,781 44 | 1,085 03 | 976 53 |
| 4250507 | | 03/11/09 | 7905 | NOBLE MID-ORANGE | 33,168.64 | 5,306 98 | 4,776 28 |
| 4250764 | | 03/06/09 | 7905 | NOBLE MID-ORANGE | 19,586 19 | 3,133 79 | 2,820 41 |
| 4250505 | | 03 11/09 | 7905 | NOBLE MID-ORANGE | 5,514 70 | 882.35 | 794 12 |
| 4250506 | Redacted | 03 11 09 | 7905 | NOBLE MID-ORANGE | 5,624 00 | 899.84 | 809 86 |
| 4250440 | | 03/10 09 | 7905 | NOBLE MID-ORANGE | 9,869 55 | 1,579 13 | 1 421 22 |
| 4250356 | | 03 06 09 | 7935 | ONECARE IP ER OP | 61 776 89 | 0.00 | 0 00 |
| 4250357 | | 03/06/09 | 7935 | ONECARE IP ER OP | 67,769 74 | 0.00 | 0 00 |
| 4251182 | | 03/04/09 | 7935 | ONECARE IP ER OP | 36,561 55 | 5,849.85 | 5,264 87 |
| 4250741 | | 03/05/09 | 7935 | ONECARE IP ER OP | 14,486 72 | 2,317.88 | 2 086 09 |
| 4250742 | | 02/14/09 | 7935 | ONECARE IP/ER/OP | 6,549 15 | 1,047.86 | 943 07 |
| 4251171 | | 03 05 09 | 7935 | ONECARE IP ER OP | 229 209 03 | 36 673 44 | 33 006 10 |
| 4250979 | | 02/25/09 | 7935 | ONECARE IP ER OP | 29,648 17 | 4,743.71 | 4,269.34 |
| 4250739 | | 03 16 09 | 7935 | ONECARE IP ER OP | 337 026 71 | 53 924 27 | 48,531 84 |
| 4250285 | | 03/03/09 | 7935 | ONECARE IP/ER/OP | 21,200 10 | 3,712.02 | 3,340 82 |
| 4250689 | | 03/03/09 | 7935 | ONECARE IP ER OP | 23,007 25 | 3,681.16 | 3,313 04 |
| 4251306 | | 03 05 09 | 7935 | ONECARE IP ER OP | 25,588 90 | 4,094.22 | 3,684 80 |
| 4250488 | | 03/06/09 | 7935 | ONECARE IP/ER OP | 26,350.49 | 4,216.08 | 3,794.47 |
| 4251637 | | 03/05.09 | 7935 | ONECARE IP/ER/OP | 1,544.05 | 247.05 | 222 35 |
| 4250432 | | 03/12/09 | 7975 | PHCS/PPO/PRIVATE | 605 00 | 96 80 | 87 12 |
| 4251442 | | 03/08 09 | 8115 | HBH RECIPROCITY | 36,096 30 | 5,775 41 | 5 197 87 |
| 4251377 | | 03 08 09 | 8115 | HBH RECIPROCITY | 32,231 00 | 5 156 96 | 4 641 26 |
| 4251198 | | 03/11/09 | 8115 | HBH RECIPROCITY | 200 95 | 32 15 | 28 94 |
| 4251288 | | 03 06 09 | 8115 | HBH RECIPROCITY | 3,479 50 | 556 72 | 501 05 |
| 4250488 | | 03/08/09 | 8115 | HBH RECIPROCITY | 275 00 | 44 00 | 39 60 |
| 4251153 | | 03/11/09 | 8115 | HBH RECIPROCITY | 5,751 70 | 920.27 | 828 24 |
| 4250967 | | 03/11/09 | 10033 | AETNA HEALTH FUN | 228,343.29 | 36,534.93 | 32,881 44 |
| 4250778 | | 03/06/09 | 10595 | STATE COMP/WORKE | 416.60 | 66.66 | 59 99 |
| 4250587 | | 03 04 09 | 11195 | US DEPT OF IMMIG | 6,444 69 | 1,031.15 | 928 04 |
| 4250809 | | 03/05/09 | 11955 | STATE FUND/BLUE | 1,919 40 | 307 10 | 276 39 |
| 4251138 | | 03 07 09 | 11975 | TRAVELERS WC IND | 1,045 35 | 167 26 | 150 53 |
| 4251653 | | 03/06/09 | 12495 | SEDGWICK JAMES/W | 1,894.13 | 303.06 | 272 75 |
| 4250950 | | 03/11/09 | 12805 | MSP/ADVANCED MED | 107,152 04 | 0.00 | 0 00 |
| 4250812 | | 03/13/09 | 12805 | MSP/ADVANCED MED | 377,294 18 | 60,367.07 | 54,330.36 |
| 4251078 | | 03/02/09 | 12805 | MSP/ADVANCED MED | 52,258 75 | 8,361 40 | 7,525.26 |
| 4250985 | | 03/05/09 | 12805 | MSP/ADVANCED MED | 31,534 65 | 5,045 54 | 4 540 99 |
| 4250770 | | 03/09/09 | 12805 | MSP/ADVANCED MED | 36,174 85 | 5,787.98 | 5,209 18 |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4250904 | | 02/20/09 | 12805 | MSI/ADVANCED MED | 28,433.50 | 4,549.36 | 4,094.42 |
| 4250469 | | 03/07/09 | 12805 | MSI/ADVANCED MED | 43,931.09 | 7,028.97 | 6,326.07 |
| 4251105 | | 03/06/09 | 12805 | MSI/ADVANCED MED | 96,421.27 | 15,427.40 | 13,884.66 |
| 4250420 | | 03/06/09 | 12805 | MSI/ADVANCED MED | 83,230.25 | 13,316.84 | 11,985.16 |
| 4251601 | | 03/07/09 | 12805 | MSI/ADVANCED MED | 14,621.93 | 2,339.51 | 2,105.56 |
| 4250603 | | 03/07/09 | 12805 | MSI/ADVANCED MED | 943.45 | 150.95 | 135.86 |
| 4250406 | | 03/07/09 | 12805 | MSI/ADVANCED MED | 2,742.75 | 438.84 | 394.96 |
| 4251082 | | 03/07/09 | 12805 | MSI/ADVANCED MED | 275.00 | 44.00 | 39.60 |
| 4251013 | | 03/08/09 | 12805 | MSI/ADVANCED MED | 1,922.60 | 307.62 | 276.86 |
| 4251200 | | 03/09/09 | 12805 | MSI/ADVANCED MED | 1,344.65 | 215.14 | 193.63 |
| 4250801 | | 03/10/09 | 12805 | MSI/ADVANCED MED | 5,987.79 | 958.05 | 862.25 |
| 4251321 | | 03/09/09 | 12805 | MSI/ADVANCED MED | 1,248.95 | 199.83 | 179.85 |
| 4250312 | | 03/10/09 | 12805 | MSI/ADVANCED MED | 2,792.85 | 446.86 | 402.17 |
| 4251467 | | 03/10/09 | 12805 | MSI/ADVANCED MED | 389.55 | 62.33 | 56.10 |
| 4251354 | | 03/10/09 | 12805 | MSI/ADVANCED MED | 389.55 | 62.33 | 56.10 |
| 4250498 | | 03/10/09 | 12805 | MSI/ADVANCED MED | 4,736.88 | 757.90 | 682.11 |
| 4251362 | | 03/11/09 | 12805 | MSI/ADVANCED MED | 922.55 | 147.61 | 132.85 |
| 4251638 | | 03/11/09 | 12805 | MSI/ADVANCED MED | 417.20 | 66.75 | 60.08 |
| 4251271 | | 03/12/09 | 12805 | MSI/ADVANCED MED | 2,246.05 | 359.37 | 323.43 |
| 4251270 | | 03/12/09 | 12805 | MSI/ADVANCED MED | 1,015.34 | 162.45 | 146.21 |
| 4251350 | | 03/13/09 | 12805 | MSI/ADVANCED MED | 6,187.25 | 989.96 | 890.96 |
| 4250474 | | 03/05/09 | 13125 | HEALTH NET/CALOP | 1,115.75 | 178.52 | 160.67 |
| 4251413 | | 02/23/09 | 13125 | HEALTH NET/CALOP | 45,950.45 | 7,352.07 | 6,616.86 |
| 4251747 | | 03/09/09 | 13125 | HEALTH NET/CALOP | 231.00 | 36.96 | 33.26 |
| 4251458 | | 03/07/09 | 13125 | HEALTH NET/CALOP | 275.00 | 44.00 | 39.60 |
| 4251746 | | 03/08/09 | 13125 | HEALTH NET/CALOP | 3,981.60 | 637.06 | 573.35 |
| 4251468 | | 03/10/09 | 13125 | HEALTH NET/CALOP | 121.00 | 19.36 | 17.42 |
| 4250313 | | 03/09/09 | 13125 | HEALTH NET/CALOP | 275.00 | 44.00 | 39.60 |
| 4250728 | | 03/10/09 | 13125 | HEALTH NET/CALOP | 479.75 | 76.76 | 69.08 |
| 4250510 | | 03/10/09 | 13125 | HEALTH NET/CALOP | 1,108.80 | 177.41 | 159.67 |
| 4251748 | | 03/12/09 | 13125 | HEALTH NET/CALOP | 612.00 | 97.92 | 88.13 |
| 4251245 | | 03/13/09 | 13125 | HEALTH NET/CALOP | 552.90 | 88.46 | 79.61 |
| 4250579 | Redacted | 03/06/09 | 13775 | BLUE SHIELD/BRIS | 239.60 | 38.34 | 34.51 |
| 4250637 | | 03/01/09 | 14755 | SECURE HORIZONS/ | 830.20 | 132.83 | 119.55 |
| 4251578 | | 03/10/09 | 14985 | BLUE CROSS WORK | 21,053.04 | 3,368.49 | 3,031.64 |
| 4251452 | | 03/05/09 | 15555 | FARMERS W/C INDE | 100.00 | 16.00 | 14.40 |
| 4251341 | | 03/10/09 | 15665 | STATE COMP/BLUE | 125.00 | 20.00 | 18.00 |
| 4250292 | | 03/10/09 | 15665 | STATE COMP/BLUE | 984.60 | 157.54 | 141.79 |
| 4250298 | | 03/07/09 | 16145 | CIGNA/PHCS PPO | 1,826.39 | 292.21 | 262.99 |
| 4251410 | | 03/03/09 | 16255 | ZURICH INS/WC IN | 125.00 | 20.00 | 18.00 |
| 4250428 | | 03/06/09 | 16745 | SRS/HIII EMPLOYE | 17,165.75 | 2,746.52 | 2,471.87 |
| 4250606 | | 03/05/09 | 17625 | BERKSHIRE HATHAW | 89,059.49 | 14,249.52 | 12,824.57 |
| 4251695 | | 03/01/09 | 19300 | CHOC HEALTH ALLI | 922.65 | 147.62 | 132.86 |
| 4251215 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 35,920.50 | 5,747.28 | 5,172.55 |
| 4251240 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 14,023.35 | 2,243.74 | 2,019.37 |
| 4251529 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 624.55 | 99.93 | 89.94 |
| 4251348 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 1,086.70 | 173.87 | 156.48 |
| 4251473 | | 03/07/09 | 19300 | CHOC HEALTH ALLI | 275.00 | 44.00 | 39.60 |
| 4251683 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 275.00 | 44.00 | 39.60 |
| 4250720 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 647.55 | 103.61 | 93.25 |
| 4250585 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 3,567.85 | 570.86 | 513.77 |
| 4251250 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 275.00 | 44.00 | 39.60 |
| 4250775 | | 03/08/09 | 19300 | CHOC HEALTH ALLI | 1,917.30 | 306.77 | 276.09 |
| 4251552 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 647.55 | 103.61 | 93.25 |
| 4251309 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 150.00 | 24.00 | 21.60 |
| 4250721 | | 03/09/09 | 19300 | CHOC HEALTH ALLI | 166.10 | 26.58 | 23.92 |
| 4251352 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 4,194.05 | 671.05 | 603.95 |
| 4251009 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 150.00 | 24.00 | 21.60 |
| 4250593 | | 03/10/09 | 19300 | CHOC HEALTH ALLI | 1,005.85 | 160.94 | 144.85 |
| 4250849 | | 03/11/09 | 19300 | CHOC HEALTH ALLI | 325.00 | 52.00 | 46.80 |
| 4251599 | | 03/12/09 | 19300 | CHOC HEALTH ALLI | 1,098.70 | 175.79 | 158.21 |
| 4251288 | | 03/12/09 | 20275 | AETNA MONARCH HP | 605.00 | 96.80 | 87.12 |
| 4250562 | | 03/09/09 | 20625 | VETERANS ADMINIS | 602.60 | 96.42 | 86.78 |
| 4250512 | | 03/09/09 | 22955 | TENET CMS HOSP C | 270,518.97 | 43,283.04 | 38,954.74 |
| 4250749 | | 02/26/09 | 23900 | PRIVATE PAY | 31,800.28 | 5,088.04 | 4,579.24 |

03/23/2009 12:33:40PM | Medical Tracking Services, Inc. | Page 16 of 35
Report Appraise | Claims Appraisal Report | v. 1.01

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | FNR | Advance |
|---|---|---|---|---|---|---|---|
| 4251725 | | 03/14/09 | 23900 | PRIVATE PAY | 294,726.57 | 47,156.25 | 42,440.63 |
| 4251166 | | 03/06/09 | 23900 | PRIVATE PAY | 11,428.08 | 1,828.49 | 1,645.64 |
| 4250454 | | 03/07/09 | 23900 | PRIVATE PAY | 7,475.24 | 1,196.04 | 1,076.44 |
| 4250616 | | 03/08/09 | 23900 | PRIVATE PAY | 8,034.25 | 1,285.48 | 1,156.93 |
| 4251037 | | 03/10/09 | 23900 | PRIVATE PAY | 4,750.80 | 760.13 | 684.12 |
| 4250635 | | 03/10/09 | 23900 | PRIVATE PAY | 6,995.45 | 1,119.27 | 1,007.34 |
| 4250663 | | 03/11/09 | 23900 | PRIVATE PAY | 290.10 | 46.42 | 41.78 |
| 4250999 | | 03/12/09 | 23900 | PRIVATE PAY | 50.00 | 8.00 | 7.20 |
| 4251738 | | 03/13/09 | 23900 | PRIVATE PAY | 2,692.30 | 430.77 | 387.69 |
| 4251011 | | 03/06/09 | 28145 | BLUE CROSS MEDIC | 410.85 | 65.74 | 59.17 |
| 4251068 | | 02/25/09 | 28145 | BLUE CROSS MEDIC | 10,089.94 | 1,614.39 | 1,452.95 |
| 4250916 | | 03/08/09 | 30025 | MEMORIAL TALBERT | 63,525.84 | 10,164.13 | 9,147.72 |
| 4250302 | | 03/09/09 | 30025 | MEMORIAL TALBERT | 2,001.20 | 320.19 | 288.17 |
| 4250886 | | 03/11/09 | 30215 | BEACH STREET HLT | 1,374.15 | 219.86 | 197.87 |
| 4250973 | | 03/06/09 | 30295 | CHAMPUS TRICARE | 62,485.53 | 9,997.68 | 8,997.91 |
| 4250819 | | 03/09/09 | 30295 | CHAMPUS TRICARE | 6,812.10 | 1,089.94 | 980.95 |
| 4250436 | | 03/11/09 | 30295 | CHAMPUS TRICARE | 402.10 | 64.34 | 57.91 |
| 4251633 | | 03/07/09 | 38700 | O/P MEDI-CAL S | 345.00 | 55.20 | 49.68 |
| 4250607 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 10,460.90 | 1,673.66 | 1,506.11 |
| 4251017 | | 03/06/09 | 38700 | O/P MEDI-CAL S | 505.00 | 80.80 | 72.72 |
| 4251424 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 1,490.75 | 238.52 | 214.67 |
| 4251322 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4250877 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 80.00 | 12.80 | 11.52 |
| 4251081 | | 03/08/09 | 38700 | O/P MEDI-CAL S | 345.00 | 55.20 | 49.68 |
| 4251075 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 345.00 | 55.20 | 49.68 |
| 4250349 | | 03/06/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251738 | | 03/06/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4250766 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250672 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 505.00 | 80.80 | 72.72 |
| 4251307 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4250576 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 622.00 | 99.52 | 89.57 |
| 4251415 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4250595 | Redacted | 03/09/09 | 38700 | O/P MEDI-CAL S | 90.50 | 14.40 | 12.96 |
| 4250598 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 642.50 | 102.72 | 92.45 |
| 4251070 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251121 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250986 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250997 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 256.00 | 40.96 | 36.86 |
| 4251198 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4250398 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 246.00 | 39.36 | 35.42 |
| 4251235 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 80.00 | 12.80 | 11.52 |
| 4251574 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 90.00 | 14.40 | 12.96 |
| 4250798 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250286 | | 03/07/09 | 38700 | O/P MEDI-CAL S | 2,133.65 | 341.38 | 307.24 |
| 4250984 | | 03/08/09 | 38700 | O/P MEDI-CAL S | 440.10 | 70.42 | 63.38 |
| 4250450 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 656.00 | 104.96 | 94.46 |
| 4251103 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 10,169.64 | 1,627.14 | 1,464.43 |
| 4250550 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 617.00 | 98.72 | 88.85 |
| 4251144 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 1,452.75 | 232.44 | 209.20 |
| 4251064 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 1,452.75 | 232.44 | 209.20 |
| 4250541 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250893 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 1,452.75 | 232.44 | 209.20 |
| 4250556 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251690 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 612.00 | 97.92 | 88.13 |
| 4251049 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 256.00 | 40.96 | 36.86 |
| 4251718 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4250610 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251177 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4250985 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 425.00 | 68.00 | 61.20 |
| 4250441 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 642.00 | 102.72 | 92.45 |
| 4250768 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 45.00 | 7.20 | 6.48 |
| 4250783 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251384 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250865 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 256.00 | 40.96 | 36.86 |
| 4250694 | | 03/09/09 | 38700 | O/P MEDI-CAL S | 72.80 | 11.65 | 10.49 |

03/23/2009 12:33:40PM
Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted By PAYER ID, PATIENT NAME, CLAIM ID

v. 1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251657 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 665.00 | 106.40 | 95.76 |
| 4251231 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251489 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251083 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 483.90 | 77.42 | 69.68 |
| 4250479 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 117.80 | 18.85 | 16.97 |
| 4251026 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 170.00 | 27.20 | 24.48 |
| 4250730 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 170.00 | 27.20 | 24.48 |
| 4250894 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 8,486.59 | 1,357.85 | 1,222.07 |
| 4251335 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 345.00 | 55.20 | 49.68 |
| 4251504 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 622.00 | 99.52 | 89.57 |
| 4250934 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 245.00 | 39.20 | 35.28 |
| 4251374 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250815 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251575 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 90.00 | 14.40 | 12.96 |
| 4251579 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4251589 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4250539 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251628 | | 03/10/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251585 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4251425 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 617.00 | 98.72 | 88.85 |
| 4250537 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 505.00 | 80.80 | 22.72 |
| 4251141 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 8,341.70 | 1,334.67 | 1,201.20 |
| 4251194 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250871 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251548 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 2,546.80 | 407.49 | 366.74 |
| 4251728 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 117.80 | 18.85 | 16.97 |
| 4251477 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 170.00 | 27.20 | 24.48 |
| 4250976 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251233 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4250388 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250453 | | 03/11/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251501 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 617.00 | 98.72 | 88.85 |
| 4251178 | Redacted | 03/12/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4251584 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 617.00 | 98.72 | 88.85 |
| 4251717 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4250327 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 985.75 | 157.72 | 141.95 |
| 4251308 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250597 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251080 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 612.00 | 97.92 | 88.13 |
| 4250289 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 90.00 | 14.40 | 12.96 |
| 4250987 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251174 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4251515 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 70.00 | 11.20 | 10.08 |
| 4250731 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 675.00 | 108.00 | 97.20 |
| 4250451 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 431.00 | 68.96 | 62.06 |
| 4250799 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251639 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 3,111.16 | 497.79 | 448.01 |
| 4251426 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 642.00 | 102.72 | 92.45 |
| 4250575 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 170.00 | 27.20 | 24.48 |
| 4250765 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 668.45 | 106.95 | 96.26 |
| 4250938 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250578 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251716 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250401 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4251566 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 605.00 | 96.80 | 87.12 |
| 4250830 | | 03/12/09 | 38700 | O/P MEDI-CAL S | 561.00 | 89.76 | 80.78 |
| 4251050 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250611 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 622.00 | 99.52 | 89.57 |
| 4250784 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4251573 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 256.00 | 40.96 | 36.86 |
| 4250806 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4250919 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 642.00 | 102.72 | 92.45 |
| 4250482 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |
| 4251122 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 231.00 | 36.96 | 33.26 |
| 4251505 | | 03/13/09 | 38700 | O/P MEDI-CAL S | 597.00 | 95.52 | 85.97 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Medical Tracking Services, Inc.**
**Claims Appraisal Report**
**As of 3/23/2009**
**For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA**
**Detail**
**Sorted by PAYER ID, PATIENT NAME, CLAIM ID**

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4250609 | | 03/13/09 | 38700 | OP MEDI-CAL 5 | 70.00 | 11.20 | 10.08 |
| 4250288 | | 03/12/09 | 38700 | OP MEDI-CAL 5 | 425.00 | 68.00 | 61.20 |
| 4251391 | | 03/12/09 | 38700 | OP MEDI-CAL 5 | 837.80 | 134.05 | 120.65 |
| 4250392 | | 03/13/09 | 38700 | OP MEDI-CAL 5 | 170.00 | 27.20 | 24.48 |
| 4251077 | | 03/13/09 | 38700 | OP MEDI-CAL 5 | 1,863.75 | 298.20 | 268.38 |
| 4251387 | | 03/13/09 | 40275 | HEALTH NET PPO/E | 372,584.89 | 59,613.58 | 53,652.22 |
| 4251755 | | 02/26/09 | 40275 | HEALTH NET PPO/E | 15,098.34 | 2,415.73 | 2,174.16 |
| 4251577 | | 03/07/09 | 40275 | HEALTH NET PPO E | 2,218.95 | 355.01 | 319.53 |
| 4251073 | | 03/10/09 | 40275 | HEALTH NET PPO E | 7,157.49 | 1,145.20 | 1,030.68 |
| 4250627 | | 03/03/09 | 40495 | 1011 PROGRAM | 61,122.30 | 9,779.57 | 8,801.61 |
| 4251532 | | 03/02/09 | 40495 | 1011 PROGRAM | 6,885.28 | 1,101.64 | 991.48 |
| 4250924 | | 03/06/09 | 40495 | 1011 PROGRAM | 17,238.85 | 2,758.22 | 2,482.40 |
| 4250657 | | 03/11/09 | 40495 | 1011 PROGRAM | 2,200.00 | 352.00 | 316.80 |
| 4251339 | | 03/08/09 | 40645 | STATE COMP INS F | 3,187.15 | 509.94 | 458.95 |
| 4251265 | | 03/09/09 | 43135 | ARTA GOLD MEDICA | 39,522.31 | 6,323.57 | 5,691.21 |
| 4250502 | | 03/10/09 | 43333 | CARESMORE HEALTH | 6,569.15 | 1,051.06 | 945.95 |
| 4251058 | | 03/04/09 | 51435 | CITIZENS CHOICE | 6,924.60 | 1,107.94 | 997.15 |
| 4251624 | | 03/13/09 | 51495 | AMVICARE HLTH N | 9,166.75 | 1,466.68 | 1,320.01 |
| 4251684 | | 03/12/09 | 51495 | AMVICARE HLTH N | 1,520.80 | 243.33 | 219.00 |
| 4250542 | | 03/05/09 | 53545 | PROSPECT MED GRP | 14,353.67 | 2,296.59 | 2,066.93 |
| 4250448 | | 03/04/09 | 53545 | PROSPECT MED GRP | 12,847.95 | 2,055.67 | 1,850.10 |
| 4251285 | | 03/09/09 | 53545 | PROSPECT MED GRP | 183,780.57 | 29,404.89 | 26,464.40 |
| 4250901 | | 03/05/09 | 53545 | PROSPECT MED GRP | 11,160.04 | 1,785.61 | 1,607.05 |
| 4250493 | | 03/03/09 | 53545 | PROSPECT MED GRP | 28,091.60 | 4,494.66 | 4,045.19 |
| 4251340 | | 03/12/09 | 53545 | PROSPECT MED GRP | 12,643.70 | 2,022.99 | 1,820.69 |
| 4250404 | | 03/09/09 | 53545 | PROSPECT MED GRP | 29,348.05 | 4,695.69 | 4,226.12 |
| 4250390 | | 03/07/09 | 53545 | PROSPECT MED GRP | 325.00 | 52.00 | 46.80 |
| 4251061 | | 03/08/09 | 53545 | PROSPECT MED GRP | 2,393.14 | 382.93 | 344.64 |
| 4251025 | | 03/09/09 | 53545 | PROSPECT MED GRP | 377.00 | 60.32 | 54.29 |
| 4250673 | | 03/10/09 | 53545 | PROSPECT MED GRP | 231.00 | 36.96 | 33.26 |
| 4251544 | | 03/09/09 | 53545 | PROSPECT MED GRP | 1,120.50 | 179.28 | 161.35 |
| 4250191 | | 03/09/09 | 53545 | PROSPECT MED GRP | 275.00 | 44.00 | 39.60 |
| 4251382 | Redacted | 03/12/09 | 53545 | PROSPECT MED GRP | 9,859.00 | 1,577.44 | 1,419.70 |
| 4250776 | | 03/11/09 | 53545 | PROSPECT MED GRP | 275.00 | 44.00 | 39.60 |
| 4251129 | | 03/11/09 | 53545 | PROSPECT MED GRP | 7,703.49 | 1,232.57 | 1,109.31 |
| 4250399 | | 03/11/09 | 53545 | PROSPECT MED GRP | 1,395.95 | 223.35 | 201.02 |
| 4250662 | | 03/11/09 | 53545 | PROSPECT MED GRP | 150.00 | 24.00 | 21.60 |
| 4250892 | | 03/12/09 | 53545 | PROSPECT MED GRP | 150.00 | 24.00 | 21.60 |
| 4250634 | | 03/13/09 | 53545 | PROSPECT MED GRP | 632.00 | 101.12 | 91.01 |
| 4251459 | | 03/06/09 | 60255 | UNITED HEALTHCAR | 42,864.14 | 6,858.26 | 6,172.43 |
| 4250592 | | 03/06/09 | 60255 | UNITED HEALTHCAR | 7,101.21 | 1,136.19 | 1,022.57 |
| 4251460 | | 03/07/09 | 60255 | UNITED HEALTHCAR | 305.20 | 48.83 | 43.95 |
| 4251435 | | 03/09/09 | 60255 | UNITED HEALTHCAR | 324.55 | 51.93 | 46.74 |
| 4251433 | | 03/09/09 | 60255 | UNITED HEALTHCAR | 924.10 | 147.86 | 133.07 |
| 4250339 | | 03/10/09 | 60255 | UNITED HEALTHCAR | 607.35 | 97.18 | 87.46 |
| 4251098 | | 03/07/09 | 70275 | FAMILY CHOICE CA | 275.00 | 44.00 | 39.60 |
| 4250317 | | 03/12/09 | 70275 | FAMILY CHOICE CA | 2,693.55 | 430.97 | 387.87 |
| 4251549 | | 03/13/09 | 70275 | FAMILY CHOICE CA | 2,329.80 | 372.77 | 335.49 |
| 4250823 | | 03/10/09 | 70325 | AETNA PPO | 654.65 | 104.74 | 94.27 |
| 4251113 | | 02/10/09 | 70395 | BLUE SHIELD 65 | 8,545.15 | 1,367.22 | 1,230.50 |
| 4250370 | | 03/13/09 | 70395 | BLUE SHIELD 65 | 194,685.39 | 31,149.68 | 28,034.71 |
| 4251028 | | 03/11/09 | 70395 | BLUE SHIELD 65 | 123,078.04 | 19,692.49 | 17,723.24 |
| 4250884 | | 03/09/09 | 70485 | AETNA PROSPECT M | 70.00 | 11.20 | 10.08 |
| 4250737 | | 03/13/09 | 74595 | CALOPTIMA **PRIV | 132,623.90 | 21,219.82 | 19,097.84 |
| 4251446 | | 03/08/09 | 74595 | CALOPTIMA **PRIV | 26,565.40 | 4,250.46 | 3,825.41 |
| 4251736 | | 03/09/09 | 74595 | CALOPTIMA **PRIV | 19,303.60 | 3,088.58 | 2,779.72 |
| 4251368 | | 03/07/09 | 74595 | CALOPTIMA **PRIV | 31,553.58 | 5,048.57 | 4,543.71 |
| 4251140 | | 03/07/09 | 74595 | CALOPTIMA **PRIV | 16,245.25 | 2,599.24 | 2,339.32 |
| 4251558 | | 03/08/09 | 74595 | CALOPTIMA **PRIV | 27,967.05 | 4,474.73 | 4,027.26 |
| 4251145 | | 03/08/09 | 74595 | CALOPTIMA **PRIV | 46,083.59 | 7,373.37 | 6,636.03 |
| 4251737 | | 03/09/09 | 74595 | CALOPTIMA **PRIV | 3,315.90 | 530.54 | 477.49 |
| 4251347 | | 03/08/09 | 80015 | IP MEDI-CAL | 91,257.00 | 14,601.12 | 13,141.01 |
| 4250879 | | 03/08/09 | 80015 | IP MEDI-CAL | 97,785.26 | 15,645.64 | 14,081.08 |
| 4250341 | | 03/07/09 | 80015 | IP MEDI-CAL | 30,019.45 | 4,803.11 | 4,322.80 |
| 4251610 | | 03/07/09 | 80015 | IP MEDI-CAL | 13,008.70 | 2,081.39 | 1,873.25 |

03/23/2009 12:33:40PM Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 19 of 35
v. 1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 425153 | | 03/07/09 | 80015 | I/P MEDI-CAL | 31,947.29 | 5,111.57 | 4,600.41 |
| 425149 | | 03/08/09 | 80015 | I/P MEDI-CAL | 16,658.45 | 2,665.35 | 2,398.82 |
| 425142 | | 03/13/09 | 80015 | I/P MEDI-CAL | 35,633.79 | 5,701.41 | 5,131.27 |
| 425043 | | 03/09/09 | 80015 | I/P MEDI-CAL | 30,237.24 | 4,837.96 | 4,354.16 |
| 425133 | | 03/13/09 | 80015 | I/P MEDI-CAL | 15,444.60 | 2,471.14 | 2,224.03 |
| 425061 | | 03/07/09 | 80015 | I/P MEDI-CAL | 24,360.20 | 3,897.63 | 3,507.87 |
| 425128 | | 03/08/09 | 80015 | I/P MEDI-CAL | 20,454.30 | 3,272.69 | 2,945.42 |
| 425129 | | 03/11/09 | 80015 | I/P MEDI-CAL | 15,044.50 | 2,407.12 | 2,166.41 |
| 425082 | | 03/03/09 | 80015 | I/P MEDI-CAL | 36,348.04 | 5,815.69 | 5,234.12 |
| 425035 | | 03/12/09 | 80015 | I/P MEDI-CAL | 13,521.98 | 2,163.52 | 1,947.17 |
| 425094 | | 03/12/09 | 80015 | I/P MEDI-CAL | 27,322.60 | 4,371.62 | 3,934.46 |
| 425113 | | 03/08/09 | 80015 | I/P MEDI-CAL | 7,961.25 | 1,273.80 | 1,146.42 |
| 425138 | | 03/11/09 | 80015 | I/P MEDI-CAL | 23,746.94 | 3,639.51 | 3,275.56 |
| 425048 | | 03/11/09 | 80015 | I/P MEDI-CAL | 12,885.40 | 2,061.66 | 1,855.49 |
| 425147 | | 03/13/09 | 80015 | I/P MEDI-CAL | 14,592.35 | 2,334.78 | 2,101.30 |
| 425142 | | 03/09/09 | 80015 | I/P MEDI-CAL | 24,343.25 | 3,894.92 | 3,505.43 |
| 425092 | | 02/25/09 | 80015 | I/P MEDI-CAL | 27,461.35 | 4,393.82 | 3,954.44 |
| 425157 | | 03/07/09 | 80015 | I/P MEDI-CAL | 28,059.89 | 4,489.58 | 4,040.62 |
| 425131 | | 03/08/09 | 80015 | I/P MEDI-CAL | 16,622.60 | 2,659.62 | 2,393.66 |
| 425116 | | 03/07/09 | 80015 | I/P MEDI-CAL | 26,388.19 | 4,222.11 | 3,799.90 |
| 425144 | | 03/13/09 | 80015 | I/P MEDI-CAL | 31,062.25 | 4,969.96 | 4,472.96 |
| 425122 | | 03/10/09 | 80015 | I/P MEDI-CAL | 55,924.68 | 8,947.95 | 8,053.16 |
| 425172 | | 02/28/09 | 80015 | I/P MEDI-CAL | 16,124.45 | 2,579.91 | 2,321.92 |
| 425144 | | 03/05/09 | 80015 | I/P MEDI-CAL | 29,667.60 | 4,746.82 | 4,272.14 |
| 425105 | | 03/07/09 | 80015 | I/P MEDI-CAL | 30,234.63 | 4,837.54 | 4,353.79 |
| 425124 | | 03/04/09 | 80015 | I/P MEDI-CAL | 24,671.98 | 3,947.52 | 3,552.77 |
| 425082 | | 03/13/09 | 80015 | I/P MEDI-CAL | 46,043.35 | 7,366.94 | 6,630.25 |
| 425034 | | 03/07/09 | 80015 | I/P MEDI-CAL | 36,132.05 | 5,781.13 | 5,203.02 |
| 425132 | | 03/07/09 | 80015 | I/P MEDI-CAL | 37,406.35 | 5,985.02 | 5,386.52 |
| 425157 | | 03/13/09 | 80015 | I/P MEDI-CAL | 90,107.50 | 14,417.20 | 12,975.48 |
| 425132 | | 03/09/09 | 80015 | I/P MEDI-CAL | 32,369.70 | 5,179.15 | 4,661.24 |
| 425116 | | 03/07/09 | 80015 | I/P MEDI-CAL | 4,149.40 | 663.90 | 597.51 |
| 425091 | Redacted | 03/06/09 | 80015 | I/P MEDI-CAL | 7,056.10 | 1,128.98 | 1,016.08 |
| 425055 | | 03/08/09 | 80015 | I/P MEDI-CAL | 21,110.05 | 3,377.61 | 3,039.85 |
| 425061 | | 03/07/09 | 80015 | I/P MEDI-CAL | 5,707.45 | 913.19 | 821.87 |
| 425153 | | 03/07/09 | 80015 | I/P MEDI-CAL | 3,983.20 | 637.31 | 573.58 |
| 425160 | | 03/07/09 | 80015 | I/P MEDI-CAL | 3,723.20 | 595.71 | 536.14 |
| 425097 | | 03/08/09 | 80015 | I/P MEDI-CAL | 24,149.75 | 3,863.96 | 3,477.56 |
| 425057 | | 03/09/09 | 80015 | I/P MEDI-CAL | 29,483.50 | 4,717.36 | 4,245.62 |
| 425128 | | 03/08/09 | 80015 | I/P MEDI-CAL | 4,607.65 | 737.22 | 663.50 |
| 425131 | | 03/08/09 | 80015 | I/P MEDI-CAL | 5,124.10 | 819.86 | 737.87 |
| 425042 | | 03/07/09 | 80015 | I/P MEDI-CAL | 6,038.65 | 966.18 | 869.56 |
| 425134 | | 03/07/09 | 80015 | I/P MEDI-CAL | 1,963.95 | 314.23 | 282.81 |
| 425161 | | 03/08/09 | 80015 | I/P MEDI-CAL | 11,100.50 | 1,776.08 | 1,598.47 |
| 425042 | | 03/07/09 | 80015 | I/P MEDI-CAL | 2,513.20 | 402.11 | 361.90 |
| 425056 | | 03/09/09 | 80015 | I/P MEDI-CAL | 4,590.90 | 734.54 | 661.09 |
| 425047 | | 03/09/09 | 80015 | I/P MEDI-CAL | 7,071.95 | 1,131.51 | 1,018.36 |
| 425101 | | 03/09/09 | 80015 | I/P MEDI-CAL | 15,864.20 | 2,538.27 | 2,284.44 |
| 425142 | | 03/09/09 | 80015 | I/P MEDI-CAL | 5,812.80 | 930.05 | 837.05 |
| 425094 | | 03/09/09 | 80015 | I/P MEDI-CAL | 25,784.40 | 4,125.50 | 3,712.95 |
| 425161 | | 03/08/09 | 80015 | I/P MEDI-CAL | 4,130.50 | 660.88 | 594.79 |
| 425097 | | 03/08/09 | 80015 | I/P MEDI-CAL | 3,779.30 | 604.69 | 544.22 |
| 425149 | | 03/08/09 | 80015 | I/P MEDI-CAL | 3,968.80 | 635.01 | 571.51 |
| 425121 | | 03/10/09 | 80015 | I/P MEDI-CAL | 31,280.84 | 5,004.93 | 4,504.44 |
| 425064 | | 03/07/09 | 80015 | I/P MEDI-CAL | 29,156.85 | 4,665.10 | 4,198.59 |
| 425121 | | 03/10/09 | 80015 | I/P MEDI-CAL | 7,733.15 | 1,237.30 | 1,113.57 |
| 425113 | | 03/08/09 | 80015 | I/P MEDI-CAL | 2,040.90 | 326.54 | 293.89 |
| 425118 | | 03/11/09 | 80015 | I/P MEDI-CAL | 27,570.80 | 4,411.33 | 3,970.20 |
| 425101 | | 03/09/09 | 80015 | I/P MEDI-CAL | 3,315.90 | 530.54 | 477.49 |
| 425088 | | 03/11/09 | 80015 | I/P MEDI-CAL | 30,013.25 | 4,802.12 | 4,321.91 |
| 425163 | | 03/10/09 | 80015 | I/P MEDI-CAL | 14,808.95 | 2,369.43 | 2,132.49 |
| 425172 | | 03/10/09 | 80015 | I/P MEDI-CAL | 5,942.80 | 950.85 | 855.77 |
| 425118 | | 03/11/09 | 80015 | I/P MEDI-CAL | 4,239.70 | 678.35 | 610.52 |
| 425044 | | 03/10/09 | 80015 | I/P MEDI-CAL | 9,733.70 | 1,557.39 | 1,401.65 |
| 425044 | | 03/10/09 | 80015 | I/P MEDI-CAL | 3,575.90 | 572.14 | 514.93 |

ONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER CTM064221

03/23/2009 12:33:48PM
Report Appraise

**Medical Tracking Services, Inc.**
**Claims Appraisal Report**
**As of 3/23/2009**
**For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA**
**Detail**
**Sorted by PAYER ID, PATIENT NAME, CLAIM ID**

Page 20 of 35
v. 1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251632 | | 03/10/09 | 80015 | IP MEDI-CAL | 3,779.30 | 604.69 | 544.22 |
| 4251331 | | 03/11/09 | 80015 | IP MEDI-CAL | 11,886.45 | 1,901.83 | 1,711.65 |
| 4251218 | | 03/11/09 | 80015 | IP MEDI-CAL | 3,723.20 | 595.71 | 536.14 |
| 4250725 | | 03/10/09 | 80015 | IP MEDI-CAL | 2,850.30 | 456.05 | 410.45 |
| 4251330 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,550.95 | 408.15 | 367.34 |
| 4251015 | | 03/11/09 | 80015 | IP MEDI-CAL | 9,885.90 | 1,581.74 | 1,423.57 |
| 4250345 | | 03/12/09 | 80015 | IP MEDI-CAL | 3,878.20 | 620.51 | 558.46 |
| 4251444 | | 03/13/09 | 80015 | IP MEDI-CAL | 6,521.90 | 1,043.50 | 939.15 |
| 4251014 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,065.90 | 330.54 | 297.49 |
| 4251076 | | 03/12/09 | 80015 | IP MEDI-CAL | 12,198.25 | 1,951.72 | 1,756.55 |
| 4250729 | | 03/11/09 | 80015 | IP MEDI-CAL | 9,506.75 | 1,521.08 | 1,368.97 |
| 4251569 | | 03/12/09 | 80015 | IP MEDI-CAL | 14,146.50 | 2,263.44 | 2,037.10 |
| 4251430 | | 03/13/09 | 80015 | IP MEDI-CAL | 5,690.50 | 910.48 | 819.43 |
| 4251299 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,000.90 | 320.14 | 288.13 |
| 4250480 | | 03/11/09 | 80015 | IP MEDI-CAL | 1,649.70 | 263.95 | 237.56 |
| 4250727 | | 03/11/09 | 80015 | IP MEDI-CAL | 2,057.00 | 329.12 | 296.21 |
| 4251605 | | 03/12/09 | 80015 | IP MEDI-CAL | 3,739.30 | 598.29 | 538.46 |
| 4250820 | | 03/12/09 | 80015 | IP MEDI-CAL | 6,532.85 | 1,045.26 | 940.73 |
| 4251568 | | 03/12/09 | 80015 | IP MEDI-CAL | 3,184.30 | 509.55 | 458.60 |
| 4251187 | | 03/13/09 | 80015 | IP MEDI-CAL | 2,408.20 | 385.31 | 346.78 |
| 4251334 | | 03/13/09 | 80015 | IP MEDI-CAL | 2,408.20 | 385.31 | 346.78 |
| 4251726 | | 01/04/09 | 80095 | MONARCH HEALTHCA | 46,065.10 | 7,370.42 | 6,633.38 |
| 4250872 | | 01/07/09 | 80245 | KAISER COMM/HMO | 38,151.35 | 6,104.22 | 5,493.80 |
| 4251497 | | 03/09/09 | 80395 | SECURE HORIZONS | 14,704.90 | 2,352.78 | 2,117.50 |
| 4251154 | | 02/09/09 | 80475 | KAISER SENIOR HM | 13,919.80 | 2,227.17 | 2,004.45 |
| 4250154 | | 02/13/09 | 80475 | KAISER SENIOR HM | 13,038.75 | 2,086.20 | 1,877.58 |
| 4251263 | | 01/12/09 | 80475 | KAISER SENIOR HM | 327,734.20 | 52,437.87 | 47,193.28 |
| 4250670 | | 03/06/09 | 80475 | KAISER SENIOR HM | 49,321.75 | 7,891.48 | 7,102.33 |
| 4251450 | | 03/10/09 | 80495 | LABORERS HAWTRU | 476.40 | 76.22 | 68.60 |
| 4250836 | | 01/07/09 | 80675 | FIRST HEALTH FIR | 63,532.54 | 10,165.21 | 9,148.69 |
| 4250761 | | 03/04/09 | 86555 | AETNA MEDICARE O | 20,007.15 | 1,210.74 | 2,589.67 |
| 4251462 | | 03/11/09 | 87880 | OTHER INSURANCE | 326,494.61 | 52,239.14 | 47,015.23 |
| 4251243 | Redacted | 03/04/09 | 87880 | OTHER INSURANCE | 95.00 | 15.20 | 13.68 |
| 4250656 | | 03/04/09 | 87880 | OTHER INSURANCE | 95.00 | 15.20 | 13.68 |
| 4250960 | | 03/04/09 | 87880 | OTHER INSURANCE | 50.00 | 8.00 | 7.20 |
| 4250661 | | 03/05/09 | 87880 | OTHER INSURANCE | 55.00 | 8.80 | 7.92 |
| 4251057 | | 03/05/09 | 87880 | OTHER INSURANCE | 79.50 | 12.72 | 11.45 |
| 4250704 | | 03/05/09 | 87880 | OTHER INSURANCE | 55.00 | 8.80 | 7.92 |
| 4250604 | | 03/05/09 | 87880 | OTHER INSURANCE | 100.00 | 16.00 | 14.40 |
| 4250863 | | 03/05/09 | 87880 | OTHER INSURANCE | 105.00 | 16.80 | 15.12 |
| 4251313 | | 03/06/09 | 87880 | OTHER INSURANCE | 95.00 | 15.20 | 13.68 |
| 4250951 | | 03/06/09 | 87880 | OTHER INSURANCE | 100.00 | 16.00 | 14.40 |
| 4250568 | | 03/06/09 | 87880 | OTHER INSURANCE | 100.00 | 16.00 | 14.40 |
| 4250769 | | 03/06/09 | 87880 | OTHER INSURANCE | 100.00 | 16.00 | 14.40 |
| 4251229 | | 03/09/09 | 87880 | OTHER INSURANCE | 69.50 | 11.12 | 10.01 |
| 4251646 | | 03/09/09 | 87880 | OTHER INSURANCE | 318.20 | 50.91 | 45.82 |
| 4250592 | | 03/10/09 | 87880 | OTHER INSURANCE | 50.00 | 8.00 | 7.20 |
| 4251002 | | 03/10/09 | 87880 | OTHER INSURANCE | 50.00 | 8.00 | 7.20 |
| 4251282 | | 03/10/09 | 87880 | OTHER INSURANCE | 55.00 | 8.80 | 7.92 |
| 4251127 | | 03/11/09 | 87880 | OTHER INSURANCE | 45.00 | 7.20 | 6.48 |
| 4250777 | | 03/09/09 | 88040 | INLAND EMPIRE HE | 275.00 | 44.00 | 39.60 |
| 4251655 | | 03/13/09 | 88420 | MFP TRADITIONAL | 698,401.00 | 111,744.17 | 100,569.75 |
| 4251725 | | 03/08/09 | 88420 | MFP TRADITIONAL | 694,934.12 | 111,189.46 | 100,070.51 |
| 4250960 | | 03/07/09 | 88420 | MFP TRADITIONAL | 108,307.05 | 17,329.13 | 15,596.22 |
| 4250397 | | 03/07/09 | 88420 | MFP TRADITIONAL | 86,622.53 | 13,859.60 | 12,473.64 |
| 4251120 | | 04/09/05 | 88900 | REBILL | 125.00 | 0.00 | 0.00 |
| 4251645 | | 05/13/05 | 88900 | REBILL | 390.00 | 0.00 | 0.00 |
| 4251104 | | 05/27/05 | 88900 | REBILL | 780.00 | 0.00 | 0.00 |
| 4250346 | | 09/11/05 | 88900 | REBILL | 342.20 | 0.00 | 0.00 |
| 4251608 | | 08/20/05 | 88900 | REBILL | 1,345.50 | 0.00 | 0.00 |
| 4251261 | | 11/08/05 | 88900 | REBILL | 775.10 | 0.00 | 0.00 |
| 4250518 | | 11/09/05 | 88900 | REBILL | 252.70 | 0.00 | 0.00 |
| 4250408 | | 11/28/05 | 88900 | REBILL | 459.70 | 0.00 | 0.00 |
| 4251323 | | 11/30/05 | 88900 | REBILL | 605.00 | 0.00 | 0.00 |
| 4250372 | | 02/09/06 | 88900 | REBILL | 33,069.45 | 0.00 | 0.00 |

03/23/2009 12:33:48PM
Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42508 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 21 of 35
v. 1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42508

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251731 | | 08/07/06 | 88900 | REBILL | 122.40 | 0.00 | 0.00 |
| 4250409 | | 09/21/06 | 88900 | REBILL | 885.80 | 0.00 | 0.00 |
| 4251602 | | 10/11/06 | 88900 | REBILL | 20,874.70 | 0.00 | 0.00 |
| 4251004 | | 11/02/06 | 88900 | REBILL | 571.50 | 0.00 | 0.00 |
| 4250373 | | 01/23/07 | 88900 | REBILL | 815.50 | 0.00 | 0.00 |
| 4250452 | | 01/26/07 | 88900 | REBILL | 712.70 | 0.00 | 0.00 |
| 4251130 | | 02/05/07 | 88900 | REBILL | 125.00 | 0.00 | 0.00 |
| 4250773 | | 03/05/07 | 88900 | REBILL | 1,365.80 | 0.00 | 0.00 |
| 4250779 | | 03/12/07 | 88900 | REBILL | 985.75 | 0.00 | 0.00 |
| 4251332 | | 06/06/07 | 88900 | REBILL | 460.25 | 0.00 | 0.00 |
| 4251723 | | 07/30/07 | 88900 | REBILL | 195.00 | 0.00 | 0.00 |
| 4250546 | | 07/31/07 | 88900 | REBILL | 70.00 | 0.00 | 0.00 |
| 4251614 | | 08/01/07 | 88900 | REBILL | 985.75 | 0.00 | 0.00 |
| 4251732 | | 10/22/07 | 88900 | REBILL | 170.00 | 0.00 | 0.00 |
| 4250908 | | 08/09/08 | 88900 | REBILL | 37,628.05 | 0.00 | 0.00 |
| 4250909 | | 08/09/08 | 88900 | REBILL | 38,720.65 | 0.00 | 0.00 |
| 4251491 | | 11/15/07 | 88900 | REBILL | 18,970.09 | 0.00 | 0.00 |
| 4250375 | | 05/18/08 | 88900 | REBILL | 40,715.60 | 0.00 | 0.00 |
| 4251279 | | 12/21/07 | 88900 | REBILL | 607.85 | 0.00 | 0.00 |
| 4251379 | | 01/07/08 | 88900 | REBILL | 5,290.40 | 0.00 | 0.00 |
| 4250511 | | 03/07/09 | 88900 | REBILL | 557,702.71 | 0.00 | 0.00 |
| 4251101 | | 03/08/09 | 88900 | REBILL | 197,335.35 | 0.00 | 0.00 |
| 4251550 | | 03/10/09 | 88900 | REBILL | 212,944.30 | 0.00 | 0.00 |
| 4250855 | | 11/21/08 | 88900 | REBILL | 31,318.69 | 0.00 | 0.00 |
| 4250483 | | 11/23/08 | 88900 | REBILL | 52,882.33 | 0.00 | 0.00 |
| 4250641 | | 10/02/08 | 88900 | REBILL | 112,513.68 | 0.00 | 0.00 |
| 4250393 | | 04/03/08 | 88900 | REBILL | 16,115.35 | 0.00 | 0.00 |
| 4251708 | | 07/14/08 | 88900 | REBILL | 259.10 | 0.00 | 0.00 |
| 4251709 | | 07/14/08 | 88900 | REBILL | 259.10 | 0.00 | 0.00 |
| 4251353 | | 07/23/08 | 88900 | REBILL | 5,906.25 | 0.00 | 0.00 |
| 4251479 | | 08/06/08 | 88900 | REBILL | 35,764.30 | 0.00 | 0.00 |
| 4250621 | | 08/01/08 | 88900 | REBILL | 6,580.15 | 0.00 | 0.00 |
| 4251045 | Redacted | 08/01/08 | 88900 | REBILL | 16,455.85 | 0.00 | 0.00 |
| 4250910 | | 08/25/08 | 88900 | REBILL | 1,997.00 | 0.00 | 0.00 |
| 4250911 | | 08/25/08 | 88900 | REBILL | 1,997.00 | 0.00 | 0.00 |
| 4251128 | | 01/06/09 | 88900 | REBILL | 376,438.84 | 0.00 | 0.00 |
| 4250816 | | 12/09/08 | 88900 | REBILL | 28,150.55 | 0.00 | 0.00 |
| 4250484 | | 12/17/08 | 88900 | REBILL | 33,392.30 | 0.00 | 0.00 |
| 4250566 | | 12/25/08 | 88900 | REBILL | 34,392.30 | 0.00 | 0.00 |
| 4251751 | | 01/05/09 | 88900 | REBILL | 136,828.11 | 0.00 | 0.00 |
| 4251752 | | 01/05/09 | 88900 | REBILL | 136,828.11 | 0.00 | 0.00 |
| 4250465 | | 01/02/09 | 88900 | REBILL | 54,270.74 | 0.00 | 0.00 |
| 4250384 | | 01/06/09 | 88900 | REBILL | 91,596.82 | 0.00 | 0.00 |
| 4250557 | | 01/03/09 | 88900 | REBILL | 33,438.36 | 0.00 | 0.00 |
| 4251586 | | 01/08/09 | 88900 | REBILL | 55,643.63 | 0.00 | 0.00 |
| 4250290 | | 01/05/09 | 88900 | REBILL | 23,687.25 | 0.00 | 0.00 |
| 4250545 | | 01/06/09 | 88900 | REBILL | 25,962.83 | 0.00 | 0.00 |
| 4250683 | | 01/09/09 | 88900 | REBILL | 18,814.10 | 0.00 | 0.00 |
| 4250563 | | 01/09/09 | 88900 | REBILL | 25,440.34 | 0.00 | 0.00 |
| 4250333 | | 01/16/09 | 88900 | REBILL | 232,056.68 | 0.00 | 0.00 |
| 4251023 | | 01/16/09 | 88900 | REBILL | 53,092.45 | 0.00 | 0.00 |
| 4251481 | | 01/30/09 | 88900 | REBILL | 727.40 | 0.00 | 0.00 |
| 4251482 | | 01/30/09 | 88900 | REBILL | 230,682.39 | 0.00 | 0.00 |
| 4251700 | | 02/04/09 | 88900 | REBILL | 3,418.80 | 0.00 | 0.00 |
| 4251701 | | 02/04/09 | 88900 | REBILL | 14,488.60 | 0.00 | 0.00 |
| 4251440 | | 02/09/09 | 88900 | REBILL | 1,319.55 | 0.00 | 0.00 |
| 4251441 | | 02/09/09 | 88900 | REBILL | 54,378.44 | 0.00 | 0.00 |
| 4251217 | | 02/13/09 | 88900 | REBILL | 72,308.05 | 0.00 | 0.00 |
| 4250351 | | 03/06/09 | 88900 | REBILL | 293.70 | 0.00 | 0.00 |
| 4250352 | | 03/06/09 | 88900 | REBILL | 463,950.83 | 0.00 | 0.00 |
| 4250353 | | 03/06/09 | 88900 | REBILL | 464,244.53 | 0.00 | 0.00 |
| 4250354 | | 03/06/09 | 88900 | REBILL | 497,315.93 | 0.00 | 0.00 |
| 4250355 | | 03/06/09 | 88900 | REBILL | 497,609.63 | 0.00 | 0.00 |
| 4251406 | | 02/15/09 | 88900 | REBILL | 23,257.60 | 0.00 | 0.00 |
| 4250949 | | 03/11/09 | 88900 | REBILL | 1,021,554.69 | 0.00 | 0.00 |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1801 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ESR | Advance |
|---|---|---|---|---|---|---|---|
| 4251227 | | 01/06/09 | 88900 | REBILL | 460,797.02 | 0.00 | 0.00 |
| 4251625 | | 02/23/09 | 88900 | REBILL | 54,493.52 | 0.00 | 0.00 |
| 4251697 | | 02/24/09 | 88900 | REBILL | 23,126.42 | 0.00 | 0.00 |
| 4251008 | | 02/24/09 | 88900 | REBILL | 10,222.35 | 0.00 | 0.00 |
| 4251089 | | 03/06/09 | 88900 | REBILL | 455.25 | 0.00 | 0.00 |
| 4251091 | | 03/06/09 | 88900 | REBILL | 112,642.58 | 0.00 | 0.00 |
| 4250726 | | 03/01/09 | 88900 | REBILL | 38,858.54 | 0.00 | 0.00 |
| 4251751 | | 02/28/09 | 88900 | REBILL | 25,233.45 | 0.00 | 0.00 |
| 4250625 | | 03/03/09 | 88900 | REBILL | 57,765.50 | 0.00 | 0.00 |
| 4250626 | | 03/03/09 | 88900 | REBILL | 57,765.50 | 0.00 | 0.00 |
| 4250628 | | 03/03/09 | 88900 | REBILL | 61,122.30 | 0.00 | 0.00 |
| 4250619 | | 03/02/09 | 88900 | REBILL | 53,450.33 | 0.00 | 0.00 |
| 4250900 | | 03/02/09 | 88900 | REBILL | 34,830.90 | 0.00 | 0.00 |
| 4250315 | | 03/02/09 | 88900 | REBILL | 32,890.80 | 0.00 | 0.00 |
| 4250314 | | 03/02/09 | 88900 | REBILL | 28,007.10 | 0.00 | 0.00 |
| 4250948 | | 03/04/09 | 88900 | REBILL | 61,301.39 | 0.00 | 0.00 |
| 4251303 | | 03/04/09 | 88900 | REBILL | 11,625.10 | 0.00 | 0.00 |
| 4251342 | | 03/06/09 | 88900 | REBILL | 12,004.25 | 0.00 | 0.00 |
| 4251343 | | 03/05/09 | 88900 | REBILL | 183.25 | 0.00 | 0.00 |
| 4250177 | | 09/05/08 | 88900 | REBILL | 70.00 | 0.00 | 0.00 |
| 4251137 | | 09/11/08 | 88900 | REBILL | 15,902.50 | 0.00 | 0.00 |
| 4251337 | | 09/18/08 | 88900 | REBILL | 38,642.62 | 0.00 | 0.00 |
| 4250462 | | 10/01/08 | 88900 | REBILL | 21,748.50 | 0.00 | 0.00 |
| 4250403 | | 10/01/08 | 88900 | REBILL | 21,748.50 | 0.00 | 0.00 |
| 4251148 | | 10/01/08 | 88900 | REBILL | 34,507.48 | 0.00 | 0.00 |
| 4251225 | | 10/13/08 | 88900 | REBILL | 16,522.65 | 0.00 | 0.00 |
| 4251226 | | 10/13/08 | 88900 | REBILL | 16,522.65 | 0.00 | 0.00 |
| 4250496 | | 10/08/08 | 88900 | REBILL | 2,386.00 | 0.00 | 0.00 |
| 4250988 | | 10/17/08 | 88900 | REBILL | 985.75 | 0.00 | 0.00 |
| 4250965 | | 10/28/08 | 88900 | REBILL | 75,124.01 | 0.00 | 0.00 |
| 4250613 | | 11/01/08 | 88900 | REBILL | 4,452.40 | 0.00 | 0.00 |
| 4250516 | | 11/01/08 | 88900 | REBILL | 690.35 | 0.00 | 0.00 |
| 4250394 | Redacted | 11/06/08 | 88900 | REBILL | 1,913.90 | 0.00 | 0.00 |
| 4250396 | | 11/22/08 | 88900 | REBILL | 11,191.70 | 0.00 | 0.00 |
| 4250395 | | 11/17/08 | 88900 | REBILL | 597.10 | 0.00 | 0.00 |
| 4251100 | | 11/08/08 | 88900 | REBILL | 11,352.35 | 0.00 | 0.00 |
| 4251576 | | 11/10/08 | 88900 | REBILL | 10,173.30 | 0.00 | 0.00 |
| 4250472 | | 11/17/08 | 88900 | REBILL | 260,316.00 | 0.00 | 0.00 |
| 4250638 | | 11/11/08 | 88900 | REBILL | 2,981.35 | 0.00 | 0.00 |
| 4250673 | | 11/15/08 | 88900 | REBILL | 10,131.19 | 0.00 | 0.00 |
| 4250509 | | 11/18/08 | 88900 | REBILL | 438.05 | 0.00 | 0.00 |
| 4251102 | | 11/23/08 | 88900 | REBILL | 5,937.20 | 0.00 | 0.00 |
| 4251205 | | 11/21/08 | 88900 | REBILL | 4,964.11 | 0.00 | 0.00 |
| 4251206 | | 11/21/08 | 88900 | REBILL | 4,964.11 | 0.00 | 0.00 |
| 4250701 | | 12/06/08 | 88900 | REBILL | 155,446.21 | 0.00 | 0.00 |
| 4250702 | | 12/06/08 | 88900 | REBILL | 162,583.11 | 0.00 | 0.00 |
| 4251398 | | 01/09/09 | 88900 | REBILL | 933,263.88 | 0.00 | 0.00 |
| 4251068 | | 11/23/08 | 88900 | REBILL | 477.40 | 0.00 | 0.00 |
| 4250533 | | 11/25/08 | 88900 | REBILL | 250.00 | 0.00 | 0.00 |
| 4250795 | | 11/29/08 | 88900 | REBILL | 16,738.73 | 0.00 | 0.00 |
| 4251029 | | 11/30/08 | 88900 | REBILL | 6,652.25 | 0.00 | 0.00 |
| 4251360 | | 12/16/08 | 88900 | REBILL | 159,260.64 | 0.00 | 0.00 |
| 4250363 | | 12/02/08 | 88900 | REBILL | 32,660.70 | 0.00 | 0.00 |
| 4250364 | | 12/02/08 | 88900 | REBILL | 32,660.70 | 0.00 | 0.00 |
| 4250655 | | 12/03/08 | 88900 | REBILL | 15,617.90 | 0.00 | 0.00 |
| 4250519 | | 12/09/08 | 88900 | REBILL | 521.90 | 0.00 | 0.00 |
| 4251524 | | 12/12/08 | 88900 | REBILL | 29,864.78 | 0.00 | 0.00 |
| 4251525 | | 12/12/08 | 88900 | REBILL | 29,864.78 | 0.00 | 0.00 |
| 4251526 | | 12/12/08 | 88900 | REBILL | 29,864.78 | 0.00 | 0.00 |
| 4250517 | | 12/09/08 | 88900 | REBILL | 19,654.89 | 0.00 | 0.00 |
| 4251698 | | 02/21/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 4251699 | | 02/21/09 | 88900 | REBILL | 19,793.45 | 0.00 | 0.00 |
| 4250322 | | 12/11/08 | 88900 | REBILL | 740.70 | 0.00 | 0.00 |
| 4251503 | | 01/26/09 | 88900 | REBILL | 17,298.04 | 0.00 | 0.00 |
| 4250710 | | 12/15/08 | 88900 | REBILL | 462.00 | 0.00 | 0.00 |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4250467 | | 01/08/09 | 88900 | REBILL | 294,409.79 | 0.00 | 0.00 |
| 4250630 | | 12/16/08 | 88900 | REBILL | 23,797.85 | 0.00 | 0.00 |
| 4251126 | | 12/17/08 | 88900 | REBILL | 755.55 | 0.00 | 0.00 |
| 4250757 | | 12/20/08 | 88900 | REBILL | 70,242.95 | 0.00 | 0.00 |
| 4250758 | | 12/20/08 | 88900 | REBILL | 73,822.70 | 0.00 | 0.00 |
| 4251388 | | 12/19/08 | 88900 | REBILL | 380.35 | 0.00 | 0.00 |
| 4250962 | | 12/19/08 | 88900 | REBILL | 13,359.60 | 0.00 | 0.00 |
| 4251642 | | 12/26/08 | 88900 | REBILL | 242,605.60 | 0.00 | 0.00 |
| 4251643 | | 12/26/08 | 88900 | REBILL | 252,137.45 | 0.00 | 0.00 |
| 4250889 | | 12/29/08 | 88900 | REBILL | 130,329.25 | 0.00 | 0.00 |
| 4251055 | | 12/21/08 | 88900 | REBILL | 265.10 | 0.00 | 0.00 |
| 4250755 | | 01/07/09 | 88900 | REBILL | 62,574.83 | 0.00 | 0.00 |
| 4251464 | | 01/05/09 | 88900 | REBILL | 62,158.44 | 0.00 | 0.00 |
| 4250817 | | 12/23/08 | 88900 | REBILL | 250.00 | 0.00 | 0.00 |
| 4251615 | | 12/29/08 | 88900 | REBILL | 597.00 | 0.00 | 0.00 |
| 4251046 | | 02/08/09 | 88900 | REBILL | 1,918.40 | 0.00 | 0.00 |
| 4251567 | | 01/09/09 | 88900 | REBILL | 68,480.80 | 0.00 | 0.00 |
| 4251135 | | 12/27/08 | 88900 | REBILL | 647.05 | 0.00 | 0.00 |
| 4250675 | | 01/07/09 | 88900 | REBILL | 87,016.45 | 0.00 | 0.00 |
| 4251395 | | 01/13/09 | 88900 | REBILL | 275,828.12 | 0.00 | 0.00 |
| 4251396 | | 01/13/09 | 88900 | REBILL | 293,205.82 | 0.00 | 0.00 |
| 4250325 | | 01/07/09 | 88900 | REBILL | 136,414.09 | 0.00 | 0.00 |
| 4250489 | | 01/09/09 | 88900 | REBILL | 38,041.80 | 0.00 | 0.00 |
| 4250692 | | 12/30/08 | 88900 | REBILL | 8,952.60 | 0.00 | 0.00 |
| 4250659 | | 12/30/08 | 88900 | REBILL | 256.00 | 0.00 | 0.00 |
| 4251283 | | 12/29/08 | 88900 | REBILL | 1,702.54 | 0.00 | 0.00 |
| 4250971 | | 12/30/08 | 88900 | REBILL | 547.06 | 0.00 | 0.00 |
| 4250492 | | 01/07/09 | 88900 | REBILL | 27,613.00 | 0.00 | 0.00 |
| 4251661 | | 01/14/09 | 88900 | REBILL | 101,843.82 | 0.00 | 0.00 |
| 4251662 | | 01/14/09 | 88900 | REBILL | 101,845.82 | 0.00 | 0.00 |
| 4251253 | | 01/07/09 | 88900 | REBILL | 45,871.34 | 0.00 | 0.00 |
| 4251165 | | 12/31/08 | 88900 | REBILL | 2,599.50 | 0.00 | 0.00 |
| 4251213 | Redacted | 01/12/09 | 88900 | REBILL | 210.00 | 0.00 | 0.00 |
| 4251193 | | 01/30/09 | 88900 | REBILL | 2,258.00 | 0.00 | 0.00 |
| 4251293 | | 01/09/09 | 88900 | REBILL | 113,574.47 | 0.00 | 0.00 |
| 4251404 | | 01/04/09 | 88900 | REBILL | 33,409.00 | 0.00 | 0.00 |
| 4250642 | | 01/02/09 | 88900 | REBILL | 20,455.80 | 0.00 | 0.00 |
| 4250932 | | 01/13/09 | 88900 | REBILL | 123,752.16 | 0.00 | 0.00 |
| 4250797 | | 03/06/09 | 88900 | REBILL | 1,165,509.27 | 0.00 | 0.00 |
| 4251664 | | 02/14/09 | 88900 | REBILL | 25,221.94 | 0.00 | 0.00 |
| 4251694 | | 01/04/09 | 88900 | REBILL | 1,592.25 | 0.00 | 0.00 |
| 4250368 | | 01/06/09 | 88900 | REBILL | 651.30 | 0.00 | 0.00 |
| 4250643 | | 01/09/09 | 88900 | REBILL | 23,574.85 | 0.00 | 0.00 |
| 4250416 | | 01/30/09 | 88900 | REBILL | 830.00 | 0.00 | 0.00 |
| 4251097 | | 01/06/09 | 88900 | REBILL | 2,124.55 | 0.00 | 0.00 |
| 4250444 | | 01/08/09 | 88900 | REBILL | 28,553.63 | 0.00 | 0.00 |
| 4250547 | | 01/06/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 4250959 | | 01/07/09 | 88900 | REBILL | 4,492.34 | 0.00 | 0.00 |
| 4251587 | | 01/08/09 | 88900 | REBILL | 58,651.25 | 0.00 | 0.00 |
| 4251706 | | 03/08/09 | 88900 | REBILL | 694,934.12 | 0.00 | 0.00 |
| 4250891 | | 01/08/09 | 88900 | REBILL | 412.30 | 0.00 | 0.00 |
| 4250935 | | 02/01/09 | 88900 | REBILL | 77.10 | 0.00 | 0.00 |
| 4250300 | | 01/10/09 | 88900 | REBILL | 40,302.50 | 0.00 | 0.00 |
| 4250301 | | 01/10/09 | 88900 | REBILL | 41,026.05 | 0.00 | 0.00 |
| 4250883 | | 01/28/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 4251621 | | 01/11/09 | 88900 | REBILL | 32,762.51 | 0.00 | 0.00 |
| 4251622 | | 01/11/09 | 88900 | REBILL | 33,769.21 | 0.00 | 0.00 |
| 4251056 | | 01/09/09 | 88900 | REBILL | 2,258.15 | 0.00 | 0.00 |
| 4250543 | | 01/10/09 | 88900 | REBILL | 2,415.10 | 0.00 | 0.00 |
| 4250975 | | 01/10/09 | 88900 | REBILL | 118.80 | 0.00 | 0.00 |
| 4251329 | | 01/10/09 | 88900 | REBILL | 5,979.20 | 0.00 | 0.00 |
| 4251030 | | 01/11/09 | 88900 | REBILL | 59.90 | 0.00 | 0.00 |
| 4251100 | | 01/14/09 | 88900 | REBILL | 47,223.23 | 0.00 | 0.00 |
| 4251681 | | 01/14/09 | 88900 | REBILL | 51,462.86 | 0.00 | 0.00 |
| 4251682 | | 01/14/09 | 88900 | REBILL | 52,542.31 | 0.00 | 0.00 |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 425049 | | 01/13/09 | 88900 | REBILL | 19,668.70 | 0.00 | 0.00 |
| 425049 | | 01/13/09 | 88900 | REBILL | 19,896.75 | 0.00 | 0.00 |
| 425041 | | 01/30/09 | 88900 | REBILL | 58,488.71 | 0.00 | 0.00 |
| 425131 | | 02/01/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425076 | | 01/13/09 | 88900 | REBILL | 1,385.70 | 0.00 | 0.00 |
| 425062 | | 01/13/09 | 88900 | REBILL | 605.00 | 0.00 | 0.00 |
| 425103 | | 01/31/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425175 | | 01/14/09 | 88900 | REBILL | 539.55 | 0.00 | 0.00 |
| 425053 | | 01/15/09 | 88900 | REBILL | 50.00 | 0.00 | 0.00 |
| 425147 | | 01/15/09 | 88900 | REBILL | 8,829.59 | 0.00 | 0.00 |
| 425114 | | 01/15/09 | 88900 | REBILL | 668.40 | 0.00 | 0.00 |
| 425070 | | 01/15/09 | 88900 | REBILL | 2,520.65 | 0.00 | 0.00 |
| 425069 | | 01/15/09 | 88900 | REBILL | 684.80 | 0.00 | 0.00 |
| 425084 | | 01/16/09 | 88900 | REBILL | 3,032.25 | 0.00 | 0.00 |
| 425080 | | 01/16/09 | 88900 | REBILL | 560.95 | 0.00 | 0.00 |
| 425168 | | 02/27/09 | 88900 | REBILL | 26,660.65 | 0.00 | 0.00 |
| 425179 | | 01/17/09 | 88900 | REBILL | 1,275.80 | 0.00 | 0.00 |
| 425154 | | 01/17/09 | 88900 | REBILL | 3,009.00 | 0.00 | 0.00 |
| 425099 | | 01/19/09 | 88900 | REBILL | 29,552.59 | 0.00 | 0.00 |
| 425098 | | 01/19/09 | 88900 | REBILL | 25,765.40 | 0.00 | 0.00 |
| 425157 | | 01/20/09 | 88900 | REBILL | 95.40 | 0.00 | 0.00 |
| 425166 | | 01/19/09 | 88900 | REBILL | 505.20 | 0.00 | 0.00 |
| 425059 | | 01/21/09 | 88900 | REBILL | 3,315.90 | 0.00 | 0.00 |
| 425058 | | 01/21/09 | 88900 | REBILL | 3,315.90 | 0.00 | 0.00 |
| 425093 | | 02/02/09 | 88900 | REBILL | 38,414.90 | 0.00 | 0.00 |
| 425079 | | 01/23/09 | 88900 | REBILL | 71,046.45 | 0.00 | 0.00 |
| 425079 | | 01/23/09 | 88900 | REBILL | 71,879.65 | 0.00 | 0.00 |
| 425160 | | 01/22/09 | 88900 | REBILL | 815.75 | 0.00 | 0.00 |
| 425164 | | 01/22/09 | 88900 | REBILL | 150.00 | 0.00 | 0.00 |
| 425107 | | 01/20/09 | 88900 | REBILL | 50.00 | 0.00 | 0.00 |
| 425162 | | 02/20/09 | 88900 | REBILL | 226,091.75 | 0.00 | 0.00 |
| 425050 | | 01/24/09 | 88900 | REBILL | 118,073.65 | 0.00 | 0.00 |
| 425160 | | 01/22/09 | 88900 | REBILL | 572.15 | 0.00 | 0.00 |
| 425077 | Redacted | 01/27/09 | 88900 | REBILL | 44,988.54 | 0.00 | 0.00 |
| 425052 | | 01/22/09 | 88900 | REBILL | 809.20 | 0.00 | 0.00 |
| 425139 | | 01/23/09 | 88900 | REBILL | 502.40 | 0.00 | 0.00 |
| 425176 | | 01/23/09 | 88900 | REBILL | 50.00 | 0.00 | 0.00 |
| 425060 | | 01/31/09 | 88900 | REBILL | 24,701.74 | 0.00 | 0.00 |
| 425078 | | 01/27/09 | 88900 | REBILL | 755.85 | 0.00 | 0.00 |
| 425102 | | 02/18/09 | 88900 | REBILL | 398,384.46 | 0.00 | 0.00 |
| 425058 | | 02/04/09 | 88900 | REBILL | 772.59 | 0.00 | 0.00 |
| 425032 | | 01/20/09 | 88900 | REBILL | 58,488.96 | 0.00 | 0.00 |
| 425033 | | 01/29/09 | 88900 | REBILL | 59,322.16 | 0.00 | 0.00 |
| 425042 | | 01/27/09 | 88900 | REBILL | 605.00 | 0.00 | 0.00 |
| 425100 | | 01/31/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425158 | | 02/01/09 | 88900 | REBILL | 22,597.70 | 0.00 | 0.00 |
| 425137 | | 02/14/09 | 88900 | REBILL | 79,248.70 | 0.00 | 0.00 |
| 425138 | | 02/14/09 | 88900 | REBILL | 79,248.70 | 0.00 | 0.00 |
| 425066 | | 01/29/09 | 88900 | REBILL | 10,204.74 | 0.00 | 0.00 |
| 425172 | | 01/31/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425144 | | 02/07/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425144 | | 02/07/09 | 88900 | REBILL | 13,570.65 | 0.00 | 0.00 |
| 425078 | | 01/29/09 | 88900 | REBILL | 1,528.15 | 0.00 | 0.00 |
| 425100 | | 01/30/09 | 88900 | REBILL | 2,061.60 | 0.00 | 0.00 |
| 425146 | | 02/04/09 | 88900 | REBILL | 282,731.71 | 0.00 | 0.00 |
| 425082 | | 02/02/09 | 88900 | REBILL | 306.35 | 0.00 | 0.00 |
| 425063 | | 01/30/09 | 88900 | REBILL | 982.00 | 0.00 | 0.00 |
| 425078 | | 01/30/09 | 88900 | REBILL | 829.20 | 0.00 | 0.00 |
| 425038 | | 02/02/09 | 88900 | REBILL | 552.00 | 0.00 | 0.00 |
| 425088 | | 01/30/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 425053 | | 02/03/09 | 88900 | REBILL | 75,369.62 | 0.00 | 0.00 |
| 425055 | | 02/03/09 | 88900 | REBILL | 78,064.57 | 0.00 | 0.00 |
| 425098 | | 02/20/09 | 88900 | REBILL | 400.00 | 0.00 | 0.00 |
| 425135 | | 02/01/09 | 88900 | REBILL | 4,725.00 | 0.00 | 0.00 |
| 425143 | | 02/01/09 | 88900 | REBILL | 19,647.05 | 0.00 | 0.00 |

03/23/2009 12:33:40PM
Report Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42508 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 25 of 35
v. 1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42508

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 425071 | | 02/05/09 | 88900 | REBILL | 1,487.49 | 0.00 | 0.00 |
| 425081 | | 02/02/09 | 88900 | REBILL | 180.20 | 0.00 | 0.00 |
| 425100 | | 02/03/09 | 88900 | REBILL | 48,033.50 | 0.00 | 0.00 |
| 425096 | | 02/05/09 | 88900 | REBILL | 54,187.60 | 0.00 | 0.00 |
| 425173 | | 03/09/09 | 88900 | REBILL | 35.20 | 0.00 | 0.00 |
| 425036 | | 02/03/09 | 88900 | REBILL | 6,881.20 | 0.00 | 0.00 |
| 425058 | | 02/04/09 | 88900 | REBILL | 45,573.45 | 0.00 | 0.00 |
| 425028 | | 02/05/09 | 88900 | REBILL | 28,282.70 | 0.00 | 0.00 |
| 425176 | | 02/05/09 | 88900 | REBILL | 124.45 | 0.00 | 0.00 |
| 425176 | | 02/05/09 | 88900 | REBILL | 26,799.20 | 0.00 | 0.00 |
| 425041 | | 02/03/09 | 88900 | REBILL | 4,558.70 | 0.00 | 0.00 |
| 425167 | | 02/04/09 | 88900 | REBILL | 40,065.20 | 0.00 | 0.00 |
| 425156 | | 02/06/09 | 88900 | REBILL | 27,372.84 | 0.00 | 0.00 |
| 425156 | | 02/06/09 | 88900 | REBILL | 27,372.84 | 0.00 | 0.00 |
| 425156 | | 02/06/09 | 88900 | REBILL | 28,355.94 | 0.00 | 0.00 |
| 425156 | | 02/06/09 | 88900 | REBILL | 28,355.94 | 0.00 | 0.00 |
| 425043 | | 02/07/09 | 88900 | REBILL | 26,520.24 | 0.00 | 0.00 |
| 425168 | | 02/06/09 | 88900 | REBILL | 1,022.39 | 0.00 | 0.00 |
| 425038 | | 02/04/09 | 88900 | REBILL | 6,180.15 | 0.00 | 0.00 |
| 425086 | | 02/04/09 | 88900 | REBILL | 3,735.58 | 0.00 | 0.00 |
| 425115 | | 02/05/09 | 88900 | REBILL | 779.40 | 0.00 | 0.00 |
| 425162 | | 02/07/09 | 88900 | REBILL | 4,850.90 | 0.00 | 0.00 |
| 425167 | | 02/18/09 | 88900 | REBILL | 68,894.26 | 0.00 | 0.00 |
| 425150 | | 02/05/09 | 88900 | REBILL | 2,236.70 | 0.00 | 0.00 |
| 425151 | | 02/05/09 | 88900 | REBILL | 2,236.70 | 0.00 | 0.00 |
| 425029 | | 02/18/09 | 88900 | REBILL | 34,364.16 | 0.00 | 0.00 |
| 425031 | | 02/26/09 | 88900 | REBILL | 59,362.31 | 0.00 | 0.00 |
| 425067 | | 03/10/09 | 88900 | REBILL | 22,253.70 | 0.00 | 0.00 |
| 425132 | | 02/06/09 | 88900 | REBILL | 65,923.80 | 0.00 | 0.00 |
| 425159 | | 02/07/09 | 88900 | REBILL | 16,918.91 | 0.00 | 0.00 |
| 425089 | | 02/06/09 | 88900 | REBILL | 30,361.04 | 0.00 | 0.00 |
| 425072 | | 02/06/09 | 88900 | REBILL | 16,343.85 | 0.00 | 0.00 |
| 425041 | Redacted | 02/06/09 | 88900 | REBILL | 2,500.50 | 0.00 | 0.00 |
| 425029 | | 02/07/09 | 88900 | REBILL | 51,845.85 | 0.00 | 0.00 |
| 425140 | | 02/06/09 | 88900 | REBILL | 1,753.00 | 0.00 | 0.00 |
| 425104 | | 02/23/09 | 88900 | REBILL | 395,656.56 | 0.00 | 0.00 |
| 4251124 | | 02/07/09 | 88900 | REBILL | 200.00 | 0.00 | 0.00 |
| 425047 | | 02/09/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425073 | | 02/07/09 | 88900 | REBILL | 974.20 | 0.00 | 0.00 |
| 425063 | | 02/16/09 | 88900 | REBILL | 38,361.95 | 0.00 | 0.00 |
| 425149 | | 02/08/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 425149 | | 02/08/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 425153 | | 02/25/09 | 88900 | REBILL | 165,629.30 | 0.00 | 0.00 |
| 425153 | | 02/25/09 | 88900 | REBILL | 188,007.20 | 0.00 | 0.00 |
| 425115 | | 02/08/09 | 88900 | REBILL | 325.00 | 0.00 | 0.00 |
| 425110 | | 02/10/09 | 88900 | REBILL | 11,520.55 | 0.00 | 0.00 |
| 425110 | | 02/10/09 | 88900 | REBILL | 11,520.55 | 0.00 | 0.00 |
| 425167 | | 02/25/09 | 88900 | REBILL | 850.00 | 0.00 | 0.00 |
| 425167 | | 02/25/09 | 88900 | REBILL | 113,897.51 | 0.00 | 0.00 |
| 4250712 | | 02/10/09 | 88900 | REBILL | 7,721.85 | 0.00 | 0.00 |
| 425063 | | 02/27/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 425064 | | 02/27/09 | 88900 | REBILL | 12,733.05 | 0.00 | 0.00 |
| 425061 | | 03/07/09 | 88900 | REBILL | 330.80 | 0.00 | 0.00 |
| 4250614 | | 03/07/09 | 88900 | REBILL | 1,411.00 | 0.00 | 0.00 |
| 425136 | | 02/11/09 | 88900 | REBILL | 78,817.05 | 0.00 | 0.00 |
| 425095 | | 02/11/09 | 88900 | REBILL | 46,090.50 | 0.00 | 0.00 |
| 425052 | | 02/20/09 | 88900 | REBILL | 40,266.80 | 0.00 | 0.00 |
| 425094 | | 02/20/09 | 88900 | REBILL | 50,501.72 | 0.00 | 0.00 |
| 425137 | | 02/19/09 | 88900 | REBILL | 45,393.30 | 0.00 | 0.00 |
| 425123 | | 02/10/09 | 88900 | REBILL | 1,403.95 | 0.00 | 0.00 |
| 4251118 | | 02/19/09 | 88900 | REBILL | 41,243.72 | 0.00 | 0.00 |
| 425125 | | 02/11/09 | 88900 | REBILL | 4,251.00 | 0.00 | 0.00 |
| 4251258 | | 02/11/09 | 88900 | REBILL | 4,251.00 | 0.00 | 0.00 |
| 4250750 | | 02/12/09 | 88900 | REBILL | 55,860.35 | 0.00 | 0.00 |
| 4250751 | | 02/12/09 | 88900 | REBILL | 57,015.60 | 0.00 | 0.00 |

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | FNR | Advance |
|---|---|---|---|---|---|---|---|
| 4250844 | Redacted | 02/12/09 | 88900 | REBILL | 3,279.10 | 0.00 | 0.00 |
| 4251291 | | 02/13/09 | 88900 | REBILL | 1,314.60 | 0.00 | 0.00 |
| 4250374 | | 02/12/09 | 88900 | REBILL | 14,195.55 | 0.00 | 0.00 |
| 4251297 | | 03/11/09 | 88900 | REBILL | 661.60 | 0.00 | 0.00 |
| 4251626 | | 02/14/09 | 88900 | REBILL | 17,372.05 | 0.00 | 0.00 |
| 4251627 | | 02/14/09 | 88900 | REBILL | 17,894.50 | 0.00 | 0.00 |
| 4250555 | | 02/18/09 | 88900 | REBILL | 96,647.40 | 0.00 | 0.00 |
| 4251106 | | 02/14/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 4251465 | | 03/05/09 | 88900 | REBILL | 33,810.01 | 0.00 | 0.00 |
| 4250955 | | 02/13/09 | 88900 | REBILL | 43,038.75 | 0.00 | 0.00 |
| 4250821 | | 02/13/09 | 88900 | REBILL | 41,780.10 | 0.00 | 0.00 |
| 4250922 | | 02/13/09 | 88900 | REBILL | 42,256.40 | 0.00 | 0.00 |
| 4251032 | | 02/12/09 | 88900 | REBILL | 1,741.90 | 0.00 | 0.00 |
| 4251721 | | 02/12/09 | 88900 | REBILL | 2,315.70 | 0.00 | 0.00 |
| 4250552 | | 02/17/09 | 88900 | REBILL | 5,386.00 | 0.00 | 0.00 |
| 4250963 | | 02/13/09 | 88900 | REBILL | 1,057.95 | 0.00 | 0.00 |
| 4251344 | | 02/16/09 | 88900 | REBILL | 22,796.35 | 0.00 | 0.00 |
| 4251345 | | 02/16/09 | 88900 | REBILL | 24,529.16 | 0.00 | 0.00 |
| 4251381 | | 02/18/09 | 88900 | REBILL | 39,945.60 | 0.00 | 0.00 |
| 4251394 | | 02/14/09 | 88900 | REBILL | 677.80 | 0.00 | 0.00 |
| 4250513 | | 02/18/09 | 88900 | REBILL | 42,304.15 | 0.00 | 0.00 |
| 4250514 | | 02/18/09 | 88900 | REBILL | 42,304.15 | 0.00 | 0.00 |
| 4250463 | | 02/14/09 | 88900 | REBILL | 763.05 | 0.00 | 0.00 |
| 4250902 | | 02/15/09 | 88900 | REBILL | 25,456.17 | 0.00 | 0.00 |
| 4250901 | | 02/15/09 | 88900 | REBILL | 25,456.15 | 0.00 | 0.00 |
| 4251167 | | 02/15/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 4250864 | | 02/15/09 | 88900 | REBILL | 1,547.25 | 0.00 | 0.00 |
| 4250458 | | 02/20/09 | 88900 | REBILL | 21,399.65 | 0.00 | 0.00 |
| 4251043 | | 02/19/09 | 88900 | REBILL | 28,260.01 | 0.00 | 0.00 |
| 4250754 | | 02/23/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 4251370 | | 02/18/09 | 88900 | REBILL | 39,093.21 | 0.00 | 0.00 |
| 4251620 | | 02/18/09 | 88900 | REBILL | 60,129.71 | 0.00 | 0.00 |
| 4251685 | | 02/16/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 4251134 | | 02/17/09 | 88900 | REBILL | 6,670.10 | 0.00 | 0.00 |
| 4250464 | | 02/17/09 | 88900 | REBILL | 1,819.30 | 0.00 | 0.00 |
| 4251228 | | 03/11/09 | 88900 | REBILL | 330.80 | 0.00 | 0.00 |
| 4251453 | | 02/17/09 | 88900 | REBILL | 715.10 | 0.00 | 0.00 |
| 4251711 | | 02/17/09 | 88900 | REBILL | 879.00 | 0.00 | 0.00 |
| 4251161 | | 02/25/09 | 88900 | REBILL | 86,002.66 | 0.00 | 0.00 |
| 4251304 | | 02/21/09 | 88900 | REBILL | 26,997.65 | 0.00 | 0.00 |
| 4250794 | | 02/25/09 | 88900 | REBILL | 37,040.84 | 0.00 | 0.00 |
| 4251034 | | 02/21/09 | 88900 | REBILL | 24,780.99 | 0.00 | 0.00 |
| 4251238 | | 01/04/09 | 88900 | REBILL | 32,500.94 | 0.00 | 0.00 |
| 4251407 | | 02/19/09 | 88900 | REBILL | 2,761.60 | 0.00 | 0.00 |
| 4251546 | | 02/19/09 | 88900 | REBILL | 4,116.90 | 0.00 | 0.00 |
| 4251702 | | 02/18/09 | 88900 | REBILL | 785.00 | 0.00 | 0.00 |
| 4251703 | | 02/18/09 | 88900 | REBILL | 785.00 | 0.00 | 0.00 |
| 4250841 | | 02/22/09 | 88900 | REBILL | 34,186.78 | 0.00 | 0.00 |
| 4251476 | | 02/19/09 | 88900 | REBILL | 3,700.00 | 0.00 | 0.00 |
| 4250834 | | 02/20/09 | 88900 | REBILL | 1,193.45 | 0.00 | 0.00 |
| 4250594 | | 02/20/09 | 88900 | REBILL | 1,104.44 | 0.00 | 0.00 |
| 4250824 | | 02/22/09 | 88900 | REBILL | 7,121.19 | 0.00 | 0.00 |
| 4251647 | | 03/04/09 | 88900 | REBILL | 319.65 | 0.00 | 0.00 |
| 4251648 | | 03/04/09 | 88900 | REBILL | 221,218.88 | 0.00 | 0.00 |
| 4251649 | | 03/04/09 | 88900 | REBILL | 221,538.53 | 0.00 | 0.00 |
| 4251650 | | 03/04/09 | 88900 | REBILL | 230,194.53 | 0.00 | 0.00 |
| 4251651 | | 03/04/09 | 88900 | REBILL | 230,514.18 | 0.00 | 0.00 |
| 4251252 | | 02/20/09 | 88900 | REBILL | 524.30 | 0.00 | 0.00 |
| 4250407 | | 02/21/09 | 88900 | REBILL | 107.40 | 0.00 | 0.00 |
| 4251623 | | 02/23/09 | 88900 | REBILL | 2,715.30 | 0.00 | 0.00 |
| 4251527 | | 03/02/09 | 88900 | REBILL | 6,685.00 | 0.00 | 0.00 |
| 4251123 | | 02/21/09 | 88900 | REBILL | 3,285.60 | 0.00 | 0.00 |
| 4250590 | | 02/21/09 | 88900 | REBILL | 3,384.70 | 0.00 | 0.00 |
| 4251266 | | 02/23/09 | 88900 | REBILL | 42,079.98 | 0.00 | 0.00 |
| 4251267 | | 02/23/09 | 88900 | REBILL | 44,219.53 | 0.00 | 0.00 |

03/23/2009 12:33:40PM | Medical Tracking Services, Inc. | Page 37 of 38
Report Appraise | Claims Appraisal Report | v. 1.01

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4250283 | | 03/09/09 | 88900 | REBILL | 256,786.27 | 0.00 | 0.00 |
| 4250299 | | 02/21/09 | 88900 | REBILL | 317.90 | 0.00 | 0.00 |
| 4250756 | | 02/21/09 | 88900 | REBILL | 737.00 | 0.00 | 0.00 |
| 4250759 | | 02/21/09 | 88900 | REBILL | 777.55 | 0.00 | 0.00 |
| 4251422 | | 02/21/09 | 88900 | REBILL | 892.40 | 0.00 | 0.00 |
| 4250316 | | 02/21/09 | 88900 | REBILL | 397.20 | 0.00 | 0.00 |
| 4250850 | | 02/22/09 | 88900 | REBILL | 10,093.15 | 0.00 | 0.00 |
| 4251071 | | 02/22/09 | 88900 | REBILL | 3,318.04 | 0.00 | 0.00 |
| 4250439 | | 02/23/09 | 88900 | REBILL | 9,029.80 | 0.00 | 0.00 |
| 4251072 | | 02/22/09 | 88900 | REBILL | 305.20 | 0.00 | 0.00 |
| 4251541 | | 02/23/09 | 88900 | REBILL | 1,022.10 | 0.00 | 0.00 |
| 4250695 | | 02/25/09 | 88900 | REBILL | 839.10 | 0.00 | 0.00 |
| 4251284 | | 03/09/09 | 88900 | REBILL | 13.00 | 0.00 | 0.00 |
| 4251756 | | 02/23/09 | 88900 | REBILL | 364.55 | 0.00 | 0.00 |
| 4251757 | | 02/23/09 | 88900 | REBILL | 1,121.85 | 0.00 | 0.00 |
| 4251543 | | 03/08/09 | 88900 | REBILL | 18,410.90 | 0.00 | 0.00 |
| 4251168 | | 03/08/09 | 88900 | REBILL | 202.00 | 0.00 | 0.00 |
| 4251169 | | 03/08/09 | 88900 | REBILL | 214,969.23 | 0.00 | 0.00 |
| 4251170 | | 03/01/08 | 88900 | REBILL | 215,171.23 | 0.00 | 0.00 |
| 4251172 | | 03/08/09 | 88900 | REBILL | 229,411.03 | 0.00 | 0.00 |
| 4250978 | | 02/25/09 | 88900 | REBILL | 29,358.02 | 0.00 | 0.00 |
| 4250896 | | 02/24/09 | 88900 | REBILL | 34,519.39 | 0.00 | 0.00 |
| 4250996 | | 02/23/09 | 88900 | REBILL | 6,286.50 | 0.00 | 0.00 |
| 4251054 | | 02/24/09 | 88900 | REBILL | 1,978.25 | 0.00 | 0.00 |
| 4251202 | | 03/10/09 | 88900 | REBILL | 19,172.00 | 0.00 | 0.00 |
| 4250740 | | 02/24/09 | 88900 | REBILL | 743.05 | 0.00 | 0.00 |
| 4251743 | | 02/27/09 | 88900 | REBILL | 1,203.65 | 0.00 | 0.00 |
| 4250705 | | 02/26/09 | 88900 | REBILL | 42,828.99 | 0.00 | 0.00 |
| 4250706 | | 02/26/09 | 88900 | REBILL | 43,060.04 | 0.00 | 0.00 |
| 4251199 | | 02/24/09 | 88900 | REBILL | 1,908.05 | 0.00 | 0.00 |
| 4250318 | | 02/25/09 | 88900 | REBILL | 16,946.25 | 0.00 | 0.00 |
| 4251067 | | 02/25/09 | 88900 | REBILL | 9,803.79 | 0.00 | 0.00 |
| 4250945 | Redacted | 02/26/09 | 88900 | REBILL | 66,207.90 | 0.00 | 0.00 |
| 4250946 | | 02/26/09 | 88900 | REBILL | 66,207.90 | 0.00 | 0.00 |
| 4251254 | | 02/27/09 | 88900 | REBILL | 135,841.90 | 0.00 | 0.00 |
| 4251033 | | 03/04/09 | 88900 | REBILL | 3,950.00 | 0.00 | 0.00 |
| 4251181 | | 03/04/09 | 88900 | REBILL | 237,557.93 | 0.00 | 0.00 |
| 4251197 | | 02/26/09 | 88900 | REBILL | 15,924.50 | 0.00 | 0.00 |
| 4251059 | | 02/26/09 | 88900 | REBILL | 5,222.20 | 0.00 | 0.00 |
| 4251741 | | 03/01/09 | 88900 | REBILL | 6,577.00 | 0.00 | 0.00 |
| 4251223 | | 03/10/09 | 88900 | REBILL | 293.70 | 0.00 | 0.00 |
| 4251436 | | 02/27/09 | 88900 | REBILL | 539.95 | 0.00 | 0.00 |
| 4251553 | | 03/07/09 | 88900 | REBILL | 74,727.14 | 0.00 | 0.00 |
| 4250918 | | 02/26/09 | 88900 | REBILL | 1,783.70 | 0.00 | 0.00 |
| 4250961 | | 03/07/09 | 88900 | REBILL | 108,307.05 | 0.00 | 0.00 |
| 4250876 | | 02/27/09 | 88900 | REBILL | 51,230.55 | 0.00 | 0.00 |
| 4251630 | | 02/27/09 | 88900 | REBILL | 50.00 | 0.00 | 0.00 |
| 4251631 | | 02/27/09 | 88900 | REBILL | 50.00 | 0.00 | 0.00 |
| 4250361 | | 03/02/09 | 88900 | REBILL | 13.00 | 0.00 | 0.00 |
| 4250734 | | 03/16/09 | 88900 | REBILL | 324,542.41 | 0.00 | 0.00 |
| 4251725 | | 03/04/09 | 88900 | REBILL | 45,774.95 | 0.00 | 0.00 |
| 4250969 | | 03/06/09 | 88900 | REBILL | 87,920.45 | 0.00 | 0.00 |
| 4250574 | | 02/28/09 | 88900 | REBILL | 8,302.50 | 0.00 | 0.00 |
| 4251475 | | 03/03/09 | 88900 | REBILL | 15,202.00 | 0.00 | 0.00 |
| 4250460 | | 03/03/09 | 88900 | REBILL | 54,344.80 | 0.00 | 0.00 |
| 4250461 | | 03/03/09 | 88900 | REBILL | 54,344.80 | 0.00 | 0.00 |
| 4251511 | | 02/28/09 | 88900 | REBILL | 3,355.05 | 0.00 | 0.00 |
| 4251512 | | 02/28/09 | 88900 | REBILL | 3,355.05 | 0.00 | 0.00 |
| 4251513 | | 02/28/09 | 88900 | REBILL | 3,355.05 | 0.00 | 0.00 |
| 4251190 | | 03/17/09 | 88900 | REBILL | 390,848.38 | 0.00 | 0.00 |
| 4250827 | | 03/04/09 | 88900 | REBILL | 33,858.05 | 0.00 | 0.00 |
| 4251719 | | 02/28/09 | 88900 | REBILL | 1,453.29 | 0.00 | 0.00 |
| 4251714 | | 03/03/09 | 88900 | REBILL | 13.00 | 0.00 | 0.00 |
| 4251715 | | 03/03/09 | 88900 | REBILL | 22,884.00 | 0.00 | 0.00 |
| 4250400 | | 03/02/09 | 88900 | REBILL | 438.10 | 0.00 | 0.00 |