| 03/13/2009  12:33:40PM | | | | | Medical Tracking Services, Inc. | | | Page 24 of 35 |
|---|---|---|---|---|---|---|---|---|
| Report   Appraise | | | | | Claims Appraisal Report | | | v.  1.01 |
| | | | | | As of 3/13/2009 | | | |

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 425104 | | 02-28-09 | 88900 | RLBILL | 2,750.28 | 0.00 | 0.00 |
| 425175 | | 02-28-09 | 88900 | RLBILL | 1,113.50 | 0.00 | 0.00 |
| 425091 | | 02-28-09 | 88900 | RLBILL | 480.40 | 0.00 | 0.00 |
| 425073 | | 03-01-09 | 88900 | RLBILL | 1,982.09 | 0.00 | 0.00 |
| 425158 | | 03-01-09 | 88900 | RLBILL | 1,293.55 | 0.00 | 0.00 |
| 425032 | | 03-03-09 | 88900 | RLBILL | 124,802.62 | 0.00 | 0.00 |
| 425153 | | 03-02-09 | 88900 | RLBILL | 6,803.28 | 0.00 | 0.00 |
| 425052 | | 03-04-09 | 88900 | RTBILL | 28,569.55 | 0.00 | 0.00 |
| 425102 | | 03-04-09 | 88900 | RLBILL | 17,360.75 | 0.00 | 0.00 |
| 425126 | | 01-05-09 | 88900 | RLBILL | 1,345.00 | 0.00 | 0.00 |
| 425137 | | 03-03-09 | 88900 | RLBILL | 62,393.60 | 0.00 | 0.00 |
| 425134 | | 03-03-09 | 88900 | RLBILL | 62,395.60 | 0.00 | 0.00 |
| 425105 | | 03-02-09 | 88900 | RLBILL | 4,166.80 | 0.00 | 0.00 |
| 425046 | | 01-04-09 | 88900 | RLBILL | 71,929.91 | 0.00 | 0.00 |
| 425135 | | 03-07-09 | 88900 | RLBILL | 49,061.34 | 0.00 | 0.00 |
| 425111 | | 03-04-09 | 88900 | RLBILL | 64,815.75 | 0.00 | 0.00 |
| 425058 | | 01-04-09 | 88900 | RLBILL | 22,810.75 | 0.00 | 0.00 |
| 425129 | | 01-02-09 | 88900 | RLBILL | 2,952.15 | 0.00 | 0.00 |
| 425122 | | 01-01-09 | 88900 | RLBILL | 3,102.55 | 0.00 | 0.00 |
| 425100 | | 03-03-09 | 88900 | RLBILL | 552.10 | 0.00 | 0.00 |
| 425136 | | 01-04-09 | 88900 | RLBILL | 35,709.81 | 0.00 | 0.00 |
| 425132 | | 03-04-09 | 88900 | RLBILL | 36,521.30 | 0.00 | 0.00 |
| 425130 | | 03-05-09 | 88900 | RLBILL | 25,316.67 | 0.00 | 0.00 |
| 425148 | | 01-04-09 | 88900 | RLBILL | 50,949.25 | 0.00 | 0.00 |
| 425146 | | 03-04-09 | 88900 | RLBILL | 50,949.25 | 0.00 | 0.00 |
| 425140 | | 01-04-09 | 88900 | RLBILL | 51,918.05 | 0.00 | 0.00 |
| 425140 | | 01-04-09 | 88900 | RLBILL | 51,918.05 | 0.00 | 0.00 |
| 425036 | | 03-03-09 | 88900 | RTBILL | 9,844.80 | 0.00 | 0.00 |
| 425038 | | 03-06-09 | 88900 | RLBILL | 25,076.34 | 0.00 | 0.00 |
| 425163 | | 03-03-09 | 88900 | RLBILL | 6,561.10 | 0.00 | 0.00 |
| 425169 | | 01-02-09 | 88900 | RLBILL | 6,762.10 | 0.00 | 0.00 |
| 425034 | | 01-02-09 | 88900 | RLBILL | 369.00 | 0.00 | 0.00 |
| 425174 | | 01-03-09 | 88900 | RLBILL | 810.35 | 0.00 | 0.00 |
| 425126 | Redacted | 01-12-09 | 88900 | RLBILL | 105,461.55 | 0.00 | 0.00 |
| 425120 | | 01-04-09 | 88900 | RLBILL | 2,033.20 | 0.00 | 0.00 |
| 425113 | | 01-02-09 | 88900 | RLBILL | 3,102.80 | 0.00 | 0.00 |
| 425121 | | 01-06-09 | 88900 | RLBILL | 16,071.90 | 0.00 | 0.00 |
| 425149 | | 01-06-09 | 88900 | RLBILL | 2,946.60 | 0.00 | 0.00 |
| 425092 | | 01-06-09 | 88900 | RLBILL | 15,758.25 | 0.00 | 0.00 |
| 425092 | | 03-06-09 | 88900 | RLBILL | 15,758.35 | 0.00 | 0.00 |
| 425092 | | 01-06-09 | 88900 | RLBILL | 17,238.85 | 0.00 | 0.00 |
| 425151 | | 03-05-09 | 88900 | RLBILL | 9,719.74 | 0.00 | 0.00 |
| 425124 | | 01-09-09 | 88900 | RLBILL | 17,409.60 | 0.00 | 0.00 |
| 425060 | | 01-06-09 | 88900 | RLBILL | 48,581.05 | 0.00 | 0.00 |
| 425066 | | 01-06-09 | 88900 | RLBILL | 48,981.05 | 0.00 | 0.00 |
| 425067 | | 01-06-09 | 88900 | RLBILL | 48,121.75 | 0.00 | 0.00 |
| 425028 | | 03-08-09 | 88900 | RLBILL | 26.00 | 0.00 | 0.00 |
| 425111 | | 01-06-09 | 88900 | RLBILL | 41,016.86 | 0.00 | 0.00 |
| 425068 | | 01-06-09 | 88900 | RLBILL | 2,246.60 | 0.00 | 0.00 |
| 425130 | | 01-04-09 | 88900 | RLBILL | 150.00 | 0.00 | 0.00 |
| 425049 | | 01-05-09 | 88900 | RLBILL | 2,476.15 | 0.00 | 0.00 |
| 425036 | | 03-13-09 | 88900 | RLBILL | 184,197.99 | 0.00 | 0.00 |
| 425064 | | 03-05-09 | 88900 | RLBILL | 9,817.93 | 0.00 | 0.00 |
| 425064 | | 01-06-09 | 88900 | RLBILL | 10,942.55 | 0.00 | 0.00 |
| 425065 | | 03-05-09 | 88900 | RLBILL | 3,239.90 | 0.00 | 0.00 |
| 425255 | | 01-06-09 | 88900 | RLBILL | 1,258.00 | 0.00 | 0.00 |
| 425155 | | 03-08-09 | 88900 | RLBILL | 29,255.02 | 0.00 | 0.00 |
| 425076 | | 03-06-09 | 88900 | RLBILL | 19,299.45 | 0.00 | 0.00 |
| 425024 | | 03-07-09 | 88900 | RLBILL | 48,518.55 | 0.00 | 0.00 |
| 425040 | | 01-05-09 | 88900 | RLBILL | 2,431.00 | 0.00 | 0.00 |
| 425152 | | 01-08-09 | 88900 | RLBILL | 24,880.40 | 0.00 | 0.00 |
| 425060 | | 03-05-09 | 88900 | RLBILL | 3,412.05 | 0.00 | 0.00 |
| 425038 | | 03-05-09 | 88900 | RLBILL | 3,122.10 | 0.00 | 0.00 |
| 425097 | | 03-08-09 | 88900 | RLBILL | 72.20 | 0.00 | 0.00 |
| 425108 | | 03-06-09 | 88900 | RLBILL | 4,252.76 | 0.00 | 0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064230

03/23/2009   12:33:40 PM               Medical Tracking Services, Inc.             Page 19 of 35
Report   Appraise                        Claims Appraisal Report                 v. 1.01

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA                          Provider ID: 42500
1001 TUSTIN AVE
SANTA ANA, CA 92705

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251085 | | 03/06/09 | 88900 | REBILL | 5,252.70 | 0.00 | 0.00 |
| 4251373 | | 03/07/09 | 88900 | REBILL | 35.20 | 0.00 | 0.00 |
| 4250426 | | 03/07/09 | 88900 | REBILL | 61.35 | 0.00 | 0.00 |
| 4250425 | | 03/07/09 | 88900 | REBILL | 705.50 | 0.00 | 0.00 |
| 4251612 | | 03/08/09 | 88900 | REBILL | 72.20 | 0.00 | 0.00 |
| 4251196 | | 03/06/09 | 88900 | REBILL | 5,011.09 | 0.00 | 0.00 |
| 4250519 | | 03/04/09 | 88900 | REBILL | 389.55 | 0.00 | 0.00 |
| 4251019 | | 03/09/09 | 88900 | REBILL | 35.20 | 0.00 | 0.00 |
| 4250903 | | 03/09/09 | 88900 | REBILL | 728.70 | 0.00 | 0.00 |
| 4250374 | | 03/06/09 | 88900 | REBILL | 60.40 | 0.00 | 0.00 |
| 4250372 | | 03/06/09 | 88900 | REBILL | 60.40 | 0.00 | 0.00 |
| 4250379 | | 03/06/09 | 88900 | REBILL | 335.40 | 0.00 | 0.00 |
| 4250531 | | 03/09/09 | 88900 | REBILL | 1,245.25 | 0.00 | 0.00 |
| 4250332 | | 03/06/09 | 88900 | REBILL | 275.00 | 0.00 | 0.00 |
| 4251526 | | 03/07/09 | 88900 | REBILL | 33.20 | 0.00 | 0.00 |
| 4251539 | | 03/08/09 | 88900 | REBILL | 2,040.90 | 0.00 | 0.00 |
| 4250394 | | 03/07/09 | 88900 | REBILL | 4,420.30 | 0.00 | 0.00 |
| 4251211 | | 03/10/09 | 88900 | REBILL | 677.35 | 0.00 | 0.00 |
| 4251739 | | 03/07/09 | 88900 | REBILL | 30.00 | 0.00 | 0.00 |
| 4251457 | | 03/07/09 | 88900 | REBILL | 2.00 | 0.00 | 0.00 |
| 4251777 | | 03/07/09 | 88900 | REBILL | 2,932.00 | 0.00 | 0.00 |
| 4250686 | | 03/07/09 | 88900 | REBILL | 1,050.05 | 0.00 | 0.00 |
| 4251472 | | 03/07/09 | 88900 | REBILL | 30.20 | 0.00 | 0.00 |
| 4251022 | | 03/07/09 | 88900 | REBILL | 4,555.20 | 0.00 | 0.00 |
| 4251184 | | 03/11/09 | 88900 | REBILL | 60.00 | 0.00 | 0.00 |
| 4251185 | | 03/11/09 | 88900 | REBILL | 992.40 | 0.00 | 0.00 |
| 4250792 | | 03/07/09 | 88900 | REBILL | 150.00 | 0.00 | 0.00 |
| 4251745 | | 03/08/09 | 88900 | REBILL | 661.60 | 0.00 | 0.00 |
| 4250972 | | 03/11/09 | 88900 | REBILL | 121,084.94 | 0.00 | 0.00 |
| 4250928 | Redacted | 03/11/09 | 88900 | REBILL | 121,084.94 | 0.00 | 0.00 |
| 4251063 | | 03/11/09 | 88900 | REBILL | 123,078.04 | 0.00 | 0.00 |
| 4250632 | | 03/04/09 | 88900 | REBILL | 1,631.80 | 0.00 | 0.00 |
| 4250723 | | 03/09/09 | 88900 | REBILL | 509.20 | 0.00 | 0.00 |
| 4250745 | | 03/09/09 | 88900 | REBILL | 1,860.00 | 0.00 | 0.00 |
| 4250677 | | 07/10/09 | 88900 | REBILL | 2,383.60 | 0.00 | 0.00 |
| 4251679 | | 03/10/09 | 88900 | REBILL | 1,820.25 | 0.00 | 0.00 |
| 4250383 | | 03/09/09 | 88900 | REBILL | 3,301.35 | 0.00 | 0.00 |
| 4250548 | | 03/10/09 | 88900 | REBILL | 985.75 | 0.00 | 0.00 |
| 4250528 | | 03/10/09 | 88900 | REBILL | 2,428.35 | 0.00 | 0.00 |
| 4250909 | | 03/11/09 | 88900 | REBILL | 2,200.00 | 0.00 | 0.00 |
| 4250906 | | 03/11/09 | 88900 | REBILL | 2,200.00 | 0.00 | 0.00 |
| 4250907 | | 03/11/09 | 88900 | REBILL | 2,200.00 | 0.00 | 0.00 |
| 4250605 | | 03/10/09 | 88900 | REBILL | 275.90 | 0.00 | 0.00 |
| 4251095 | | 03/11/09 | 88900 | REBILL | 6,781.44 | 0.00 | 0.00 |
| 4251363 | | 03/11/09 | 88900 | REBILL | 922.55 | 0.00 | 0.00 |
| 4251564 | | 03/11/09 | 88900 | REBILL | 3,507.95 | 0.00 | 0.00 |
| 4251734 | | 03/12/09 | 88900 | REBILL | 5,467.02 | 0.00 | 0.00 |
| 4250838 | | 03/11/09 | 88900 | REBILL | 1,638.95 | 0.00 | 0.00 |
| 4250929 | | 03/12/09 | 88900 | REBILL | 150.00 | 0.00 | 0.00 |
| 4250571 | | 03/12/09 | 88900 | REBILL | 2,010.15 | 0.00 | 0.00 |
| 4250536 | | 03/04/09 | 89130 | US MARSHALL/FEDE | 75,367.95 | 12,058.87 | 10,852.98 |
| 4250664 | | 03/04/09 | 89130 | US MARSHALL/FEDE | 37,572.63 | 6,011.62 | 5,410.46 |
| 4250339 | | 03/03/09 | 89360 | UNITED CARE MEDI | 5,544.80 | 887.17 | 798.45 |
| 4250586 | | 03/08/09 | 89360 | UNITED CARE MEDI | 3,091.64 | 494.66 | 445.19 |
| 4250449 | | 03/09/09 | 89360 | UNITED CARE MEDI | 4,640.58 | 742.49 | 668.24 |
| 4250508 | | 03/10/09 | 89360 | UNITED CARE MEDI | 275.00 | 44.00 | 39.60 |
| 4250307 | | 03/11/09 | 89360 | UNITED CARE MEDI | 275.00 | 44.00 | 39.60 |
| 4250977 | | 03/12/09 | 89360 | UNITED CARE MEDI | 6,341.65 | 1,014.66 | 913.19 |
| 4250793 | | 03/04/09 | 89430 | CALOPTIMA DIRECT | 31,157.75 | 0.00 | 0.00 |
| 4250990 | | 02/26/09 | 89430 | CALOPTIMA DIRECT | 20,503.20 | 3,280.57 | 2,952.33 |
| 4251117 | | 03/12/09 | 89430 | CALOPTIMA DIRECT | 110,045.90 | 17,607.34 | 15,846.61 |
| 4251691 | | 03/04/09 | 89430 | CALOPTIMA DIRECT | 10,100.65 | 1,616.10 | 1,454.49 |
| 4251232 | | 03/05/09 | 89430 | CALOPTIMA DIRECT | 38,339.53 | 6,134.37 | 5,520.89 |
| 4250852 | | 03/10/09 | 89430 | CALOPTIMA DIRECT | 61,311.06 | 9,809.77 | 8,828.79 |
| 4250645 | | 03/05/09 | 89430 | CALOPTIMA DIRECT | 2,344.80 | 375.17 | 337.65 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064231

03/23/2009    12:33:40PM
Report    Appraisal

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 10 of 35
v.  1.01

WESTERN MEDICAL CENTER- SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No. Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|
| 4250646 | 03/07/09 | 89430 | CALOPTIMA DIRECT | 900.85 | 144.14 | 129.71 |
| 4251483 | 03/07/09 | 89430 | CALOPTIMA DIRECT | 275.00 | 44.00 | 39.60 |
| 4250577 | 03/08/09 | 89430 | CALOPTIMA DIRECT | 275.00 | 44.00 | 39.60 |
| 4250696 | 03/09/09 | 89430 | CALOPTIMA DIRECT | 200.00 | 32.00 | 28.80 |
| 4250697 | 03/09/09 | 89430 | CALOPTIMA DIRECT | 3,828.11 | 612.50 | 551.25 |
| 4250549 | 03/09/09 | 89430 | CALOPTIMA DIRECT | 90.00 | 14.40 | 12.96 |
| 4251053 | 03/09/09 | 89430 | CALOPTIMA DIRECT | 2,255.20 | 360.83 | 324.75 |
| 4250149 | 03/09/09 | 89430 | CALOPTIMA DIRECT | 150.00 | 24.00 | 21.60 |
| 4250300 | 03/10/09 | 89430 | CALOPTIMA DIRECT | 834.65 | 133.54 | 120.19 |
| 4250698 | 03/11/09 | 89430 | CALOPTIMA DIRECT | 4,923.00 | 786.24 | 707.62 |
| 4250457 | 03/13/09 | 89430 | CALOPTIMA DIRECT | 46.65 | 7.46 | 6.71 |
| 4250473 | 03/13/09 | 89430 | CALOPTIMA DIRECT | 6,739.05 | 1,078.25 | 970.43 |
| 4251656 | 02/09/09 | 90025 | O.P MEDI-CAL B | 4,966.35 | 794.62 | 715.16 |
| 4250911 | 02/15/09 | 90025 | O.P MEDI-CAL B | 758.90 | 121.42 | 109.28 |
| 4250682 | 03/07/09 | 90025 | O.P MEDI-CAL B | 1,256.85 | 201.10 | 180.99 |
| 4250707 | 03/07/09 | 90025 | O.P MEDI-CAL B | 6,178.94 | 988.63 | 889.77 |
| 4251406 | 03/07/09 | 90025 | O.P MEDI-CAL B | 275.00 | 44.00 | 39.60 |
| 4250573 | 03/07/09 | 90025 | O.P MEDI-CAL B | 3,014.05 | 482.25 | 434.03 |
| 4250112 | 03/07/09 | 90025 | O.P MEDI-CAL B | 1,467.93 | 234.87 | 211.39 |
| 4251116 | 03/07/09 | 90025 | O.P MEDI-CAL B | 690.70 | 110.51 | 99.46 |
| 4250477 | 03/08/09 | 90025 | O.P MEDI-CAL B | 275.00 | 44.00 | 39.60 |
| 4250435 | 03/09/09 | 90025 | O.P MEDI-CAL B | 6,401.15 | 1,024.18 | 921.76 |
| 4250310 | 03/09/09 | 90025 | O.P MEDI-CAL B | 2,028.00 | 324.48 | 292.03 |
| 4251857 | 03/09/09 | 90025 | O.P MEDI-CAL B | 1,666.15 | 266.58 | 239.92 |
| 4251296 | 03/09/09 | 90025 | O.P MEDI-CAL B | 3,824.95 | 611.99 | 550.79 |
| 4250019 | 03/09/09 | 90025 | O.P MEDI-CAL B | 3,255.25 | 200.84 | 180.76 |
| 4251333 | 03/09/09 | 90025 | O.P MEDI-CAL B | 275.00 | 44.00 | 39.60 |
| 4250382 | 03/10/09 | 90075 | O.P MEDI-CAL B | 3,301.35 | 528.22 | 475.40 |
| 4250742 | 03/10/09 | 90075 | O.P MEDI-CAL B | 3,019.95 | 483.87 | 435.50 |
| 4251598 | 03/10/09 | 90025 | O.P MEDI-CAL B | 2,847.93 | 455.67 | 410.10 |
| 4251715 | 03/10/09 | 90025 | O.P MEDI-CAL B | 2,361.25 | 377.80 | 340.02 |
| 4251461 | 03/11/09 | 90025 | O.P MEDI-CAL B | 275.00 | 44.00 | 39.60 |
| 4251580 | 03/11/09 | 90025 | O.P MEDI-CAL B | 275.00 | 44.00 | 39.60 |
| 4251663 | 03/11/09 | 90025 | O.P MEDI-CAL B | 2,176.05 | 348.17 | 313.35 |
| 4250544 | 03/11/09 | 90025 | O.P MEDI-CAL B | 150.00 | 24.00 | 21.60 |
| 4251514 | 03/12/09 | 90025 | O.P MEDI-CAL B | 3,116.20 | 501.70 | 451.61 |
| 4251469 | 03/12/09 | 90025 | O.P MEDI-CAL B | 2,867.10 | 458.74 | 412.85 |
| 4250765 | 03/12/09 | 90025 | O.P MEDI-CAL B | 4,764.80 | 742.30 | 680.07 |
| 4251808 | 03/12/09 | 90025 | O.P MEDI-CAL B | 5,619.05 | 899.05 | 809.15 |
| 4251350 | 03/12/09 | 90025 | O.P MEDI-CAL B | 150.00 | 24.00 | 21.60 |
| 4251199 | 03/12/09 | 90025 | O.P MEDI-CAL B | 569.10 | 93.66 | 83.95 |
| 4250782 | 03/13/09 | 90025 | O.P MEDI-CAL B | 759.70 | 121.55 | 109.40 |
| 4251199 | 03/13/09 | 90025 | O.P MEDI-CAL B | 229.50 | 36.72 | 33.05 |
| 4250632 | 03/13/09 | 90025 | O.P MEDI-CAL B | 1,103.60 | 176.58 | 158.92 |
| 4250841 | 03/13/09 | 90025 | O.P MEDI-CAL B | 1,347.40 | 215.58 | 194.02 |
| 4250981 | 03/06/09 | 90235 | PRIVATE PAY FLAT | 23,520.25 | 3,761.24 | 3,346.92 |
| 4251437 | 03/05/09 | 90235 | PRIVATE PAY FLAT | 15,041.88 | 2,502.69 | 2,252.42 |
| 4251369 | 02/06/09 | 90235 | PRIVATE PAY FLAT | 57,437.20 | 9,189.15 | 8,270.24 |
| 4251759 | 03/05/09 | 90235 | PRIVATE PAY FLAT | 100.00 | 16.00 | 14.40 |
| 4251616 | 03/06/09 | 90235 | PRIVATE PAY FLAT | 100.00 | 16.00 | 14.40 |
| 4250606 | 03/10/09 | 90235 | PRIVATE PAY FLAT | 23,174.94 | 3,707.93 | 3,337.14 |
| 4251010 | 03/08/09 | 90235 | PRIVATE PAY FLAT | 6,048.75 | 967.80 | 871.02 |
| 4251367 | 03/08/09 | 90235 | PRIVATE PAY FLAT | 664.45 | 106.31 | 95.70 |
| 4250772 | 03/09/09 | 90235 | PRIVATE PAY FLAT | 2,398.10 | 343.70 | 345.33 |
| 4250477 | 03/10/09 | 90235 | PRIVATE PAY FLAT | 425.00 | 32.00 | 46.80 |
| 4251317 | 03/11/09 | 90235 | PRIVATE PAY FLAT | 552.90 | 88.46 | 79.61 |
| 4250845 | 03/12/09 | 90235 | PRIVATE PAY FLAT | 414.60 | 49.54 | 62.39 |
| 4250952 | 03/12/09 | 90235 | PRIVATE PAY FLAT | 272.40 | 43.58 | 39.22 |
| 4250831 | 03/12/09 | 90235 | PRIVATE PAY FLAT | 290.10 | 46.42 | 41.78 |
| 4250440 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 4,420.20 | 707.23 | 636.51 |
| 4251457 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 275.00 | 44.00 | 39.60 |
| 4250687 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 1,050.05 | 168.01 | 151.21 |
| 4251204 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 1,185.00 | 189.60 | 170.64 |
| 4251136 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 50.00 | 8.00 | 7.20 |
| 4250617 | 03/07/09 | 90235 | PRIVATE PAY UNIN | 999.65 | 159.94 | 143.95 |

Redacted

03/23/2009    12:33:40PM
Report    Appraise

Medical Tracking Services, Inc.
Claims Appraisal Report
As of 3/23/2009
For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA
Detail
Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 31 of 35
v.  1.01

WESTERN MEDICAL CENTER-SANTA ANA
1001 TUSTIN AVE
SANTA ANA, CA 92705

Provider ID: 42500

| Claim No. | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251356 | | 03/07/09 | 90235 | PRIVATE PAY/UNIN | 3,657.09 | 585.13 | 526.62 |
| 4251188 | | 03/07/09 | 90235 | PRIVATE PAY/UNIN | 1,058.35 | 169.34 | 152.41 |
| 4251320 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 1,190.20 | 190.43 | 171.39 |
| 4250295 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 150.00 | 24.00 | 21.60 |
| 4250752 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 275.00 | 44.00 | 39.60 |
| 4251421 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 2,163.23 | 346.12 | 311.51 |
| 4251431 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 3,194.19 | 511.07 | 459.96 |
| 4250633 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 1,631.80 | 261.09 | 234.98 |
| 4250293 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 150.00 | 24.00 | 21.60 |
| 4251302 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 305.20 | 48.83 | 43.95 |
| 4250834 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 4,067.70 | 650.83 | 585.75 |
| 4251139 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 275.00 | 44.00 | 39.60 |
| 4251204 | | 03/09/09 | 90235 | PRIVATE PAY/CNTN | 611.89 | 97.89 | 88.10 |
| 4251507 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 687.00 | 109.92 | 98.93 |
| 4250411 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 1,059.60 | 169.54 | 152.59 |
| 4251318 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 352.10 | 56.34 | 50.71 |
| 4251392 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 579.75 | 92.76 | 83.48 |
| 4250814 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 2,188.80 | 350.08 | 315.07 |
| 4250860 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 1,905.30 | 304.85 | 274.37 |
| 4250365 | | 03/08/09 | 90235 | PRIVATE PAY/UNIN | 6,872.49 | 1,099.60 | 989.64 |
| 4251116 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 275.00 | -44.00 | 39.60 |
| 4250788 | | 03/09/09 | 90235 | PRIVATE PAY/UNIN | 50.00 | 8.00 | 7.20 |
| 4250601 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 70.00 | 11.20 | 10.08 |
| 4251423 | | 03/10/09 | 90235 | PRIVATE PAY/UNIN | 2,225.00 | 356.00 | 320.40 |
| 4250807 | | 03/10/09 | 90235 | PRIVATE PAY/UNIN | 1,952.80 | 312.45 | 281.21 |
| 4250415 | | 03/10/09 | 90235 | PRIVATE PAY/UNIN | 1,027.40 | 164.38 | 147.94 |
| 4250861 | | 03/10/09 | 90235 | PRIVATE PAY/CNTN | 8,189.79 | 1,310.37 | 1,179.33 |
| 4250921 | | 03/10/09 | 90235 | PRIVATE PAY/UNIN | 50.00 | 8.00 | 7.20 |
| 4251047 | | 03/10/09 | 90235 | PRIVATE PAY/UNIN | 502.10 | 80.34 | 72.31 |
| 4251143 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 275.00 | 44.00 | 39.60 |
| 4250331 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 50.00 | 8.00 | 7.20 |
| 4250709 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 50.00 | 8.00 | 7.20 |
| 4251160 | Redacted | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 3,103.40 | 496.54 | 446.89 |
| 4251565 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 3,546.85 | 567.50 | 510.75 |
| 4250662 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 3,069.24 | 491.08 | 441.97 |
| 4250536 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 870.55 | 139.29 | 125.36 |
| 4251310 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 654.75 | 104.76 | 94.28 |
| 4250833 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 50.00 | 8.00 | 7.20 |
| 4251365 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 70.00 | 11.20 | 10.08 |
| 4250839 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 1,638.95 | 262.23 | 236.01 |
| 4250310 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 540.10 | 86.42 | 77.78 |
| 4251405 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 6,161.29 | 985.81 | 887.23 |
| 4251749 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 803.90 | 128.62 | 115.76 |
| 4251275 | | 03/11/09 | 90235 | PRIVATE PAY/UNIN | 328.65 | 52.58 | 47.32 |
| 4250558 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 514.30 | 82.35 | 74.12 |
| 4251159 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 1,680.55 | 268.89 | 242.00 |
| 4251547 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 774.60 | 123.94 | 111.55 |
| 4250887 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 150.00 | 24.00 | 21.60 |
| 4250743 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 587.05 | 93.93 | 84.54 |
| 4250535 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 275.00 | 44.00 | 39.60 |
| 4250881 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 2,225.00 | 356.00 | 320.40 |
| 4251048 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 150.00 | 24.00 | 21.60 |
| 4250715 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 296.50 | 47.44 | 42.70 |
| 4250629 | | 03/13/09 | 90235 | PRIVATE PAY/UNIN | 3,269.83 | 523.17 | 470.85 |
| 4251062 | | 03/12/09 | 90235 | PRIVATE PAY/UNIN | 80.20 | 12.83 | 11.55 |
| 4250551 | | 03/13/09 | 90235 | PRIVATE PAY/UNIN | 2,368.74 | 379.00 | 341.10 |
| 4250899 | | 03/02/09 | 90245 | PRIVATE PAY/UNIS | 34,850.90 | 5,576.14 | 5,018.53 |
| 4250414 | | 03/07/09 | 90245 | PRIVATE PAY/UNIS | 100,544.89 | 16,087.18 | 14,478.46 |
| 4251583 | | 03/05/09 | 90245 | PRIVATE PAY/UNIS | 25,811.90 | 4,129.90 | 3,716.91 |
| 4250786 | | 03/07/09 | 90245 | PRIVATE PAY/UNIS | 34,198.94 | 5,471.83 | 4,924.65 |
| 4251710 | | 03/08/09 | 90245 | PRIVATE PAY/UNIS | 40,676.99 | 6,508.32 | 5,857.49 |
| 4251542 | | 03/08/09 | 90245 | PRIVATE PAY/UNIS | 18,031.10 | 2,884.98 | 2,596.48 |
| 4251294 | | 03/02/09 | 90245 | PRIVATE PAY/UNIS | 2,952.15 | 472.34 | 425.11 |
| 4251521 | | 03/08/09 | 90245 | PRIVATE PAY/UNIS | 24,880.40 | 3,980.86 | 3,582.77 |
| 4251175 | | 03/08/09 | 90245 | PRIVATE PAY/UNIS | 28,910.02 | 4,625.60 | 4,163.04 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

03/13/2009    12:33:40PM                  Medical Tracking Services, Inc.                  Page 32 of 35

Report    Appraise                       Claims Appraised Report                  v.  1.01

As of 3/13/2009

For Provider 42580 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

WESTERN MEDICAL CENTER- SANTA ANA                                  Provider ID: 42580

1001 TUSTIN AVE

SANTA ANA, CA 92705

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | PNR | Advance |
|---|---|---|---|---|---|---|---|
| 4251540 | | 03/24/09 | 90245 | PRIVATE PAY UNIS | 2,040.90 | 326.54 | 295.89 |
| 4251025 | | 02/11/09 | 90245 | PRIVATE PAY UNIS | 4,205.90 | 672.94 | 605.65 |
| 4251060 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 15,904.60 | 2,544.74 | 2,290.27 |
| 4250367 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 1,755.90 | 280.94 | 252.85 |
| 4250917 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 1,655.45 | 364.87 | 278.38 |
| 4250751 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 2,059.40 | 329.52 | 296.57 |
| 4250359 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 2,801.95 | 449.31 | 401.48 |
| 4251722 | | 03/12/09 | 90245 | PRIVATE PAY UNIS | 4,418.10 | 706.90 | 636.21 |
| 4251257 | | 02/11/09 | 90245 | SCAN SR HMO IDEAL | 5,367.35 | 857.98 | 775.78 |
| 4251216 | | 03/16/09 | 90245 | SCAN SR HMO IDEAL | 14,671.90 | 2,931.82 | 2,334.64 |
| 4251200 | | 03/09/09 | 90305 | UNITED HOLIDAY OASIS | 27,041.24 | 4,326.60 | 3,903.84 |
| 4251209 | | 01/09/09 | 90305 | UNITED HOLIDAY OASIS | 4,270.70 | 678.35 | 610.52 |
| 4251247 | | 03/07/09 | 90405 | PACIFICARE PROSP | 1,867.54 | 298.81 | 268.93 |
| 4250495 | | 03/12/09 | 96115 | CHOICE HEALTH ALLI | 1,219.90 | 195.18 | 175.66 |
| 4250917 | | 03/12/09 | 96115 | CHOICE HEALTH ALLI | 5,710.85 | 918.56 | 826.54 |
| 4250953 | | 03/06/09 | 97790 | APPLIED RISK STR | 33,277.79 | 5,324.45 | 4,792.01 |
| 4250502 | | 03/08/09 | 160435 | BLUE CROSS HHU | 60,192.81 | 9,630.85 | 8,667.77 |
| 4251410 | | 02/26/09 | 160435 | BLUE CROSS HHU | 1,753.00 | 280.48 | 252.41 |
| 4251005 | | 03/06/09 | 160435 | BLUE CROSS HHU | 15,865.90 | 2,558.00 | 2,284.25 |
| 4250818 | | 03/09/09 | 160435 | BLUE CROSS HHU | 2,394.90 | 383.18 | 344.86 |
| 4250466 | | 03/09/09 | 160435 | BLUE CROSS HHU | 164.70 | 26.35 | 23.72 |
| 4251070 | | 03/09/09 | 160435 | BLUE CROSS HHU | 22,762.90 | 3,642.06 | 3,277.85 |
| 4250459 | | 01/09/09 | 160435 | BLUE CROSS HHU | 794.00 | 127.04 | 114.34 |
| 4251521 | | 03/06/09 | 160435 | BLUE CROSS HHU | 821.65 | 131.46 | 118.31 |
| 4251277 | | 03/10/09 | 160435 | BLUE CROSS HHU | 879.90 | 140.78 | 126.70 |
| 4250309 | | 03/10/09 | 160435 | BLUE CROSS HHU | 1,169.60 | 187.14 | 168.43 |
| 4251800 | | 03/13/09 | 160435 | BLUE CROSS HHU | 1,753.00 | 280.48 | 252.43 |
| 4252301 | | 03/11/09 | 160435 | BLUE CROSS HHU | 389.55 | 62.33 | 56.10 |
| 4250890 | | 03/12/09 | 160435 | BLUE CROSS HHU | 1,620.55 | 259.29 | 233.36 |
| 4251278 | | 03/11/09 | 160435 | BLUE CROSS HHU | 611.00 | 97.76 | 87.98 |
| 4251647 | | 03/12/09 | 160435 | BLUE CROSS HHU | 6,378.40 | 1,020.56 | 918.50 |
| 4250436 | | 03/12/09 | 854804 | ARTA WESTERN CA | 103,234.73 | 16,530.76 | 14,883.08 |
| 4250448 | | 03/06/09 | 854804 | ARTA WESTERN CA | 38,385.10 | 6,141.78 | 5,527.60 |
| 4250888 | | 03/06/09 | 854804 | ARTA WESTERN CA | 23,406.65 | 3,745.06 | 3,370.55 |
| 4250412 | | 03/06/09 | 854804 | ARTA WESTERN CA | 192.80 | 30.85 | 27.77 |
| 4251711 | | 03/10/09 | 854804 | ARTA WESTERN CA | 70.00 | 11.20 | 10.08 |
| 4250459 | | 03/06/09 | 854804 | ARTA WESTERN CA | 11,040.35 | 1,766.46 | 1,589.81 |
| 4251086 | | 03/06/09 | 854804 | ARTA WESTERN CA | 208.40 | 33.34 | 30.01 |
| 4251176 | | 03/07/09 | 854804 | ARTA WESTERN CA | 27,471.15 | 4,395.34 | 4,019.84 |
| 4250103 | | 03/06/09 | 854804 | ARTA WESTERN CA | 2,394.90 | 383.18 | 344.86 |
| 4251844 | | 03/09/09 | 854804 | ARTA WESTERN CA | 894.30 | 143.09 | 128.78 |
| 4251171 | | 03/09/09 | 854804 | ARTA WESTERN CA | 4,636.60 | 741.65 | 669.31 |
| 4251011 | | 03/09/09 | 854804 | ARTA WESTERN CA | 31,796.16 | 5,087.19 | 4,578.65 |
| 4250416 | | 03/06/09 | 854804 | ARTA WESTERN CA | 5,774.15 | 923.86 | 831.47 |
| 4250716 | | 03/10/09 | 854804 | ARTA WESTERN CA | 612.00 | 97.92 | 88.13 |
| 4250696 | | 03/07/09 | 854804 | ARTA WESTERN CA | 26,387.09 | 4,205.93 | 3,785.34 |
| 4251447 | | 03/06/09 | 854804 | ARTA WESTERN CA | 1,392.75 | 213.44 | 209.20 |
| 4250623 | | 03/07/09 | 854804 | ARTA WESTERN CA | 1,064.35 | 170.30 | 153.27 |
| 4251616 | | 03/07/09 | 854804 | ARTA WESTERN CA | 276.50 | 44.24 | 39.82 |
| 4250958 | | 03/07/09 | 854804 | ARTA WESTERN CA | 1,652.90 | 264.46 | 238.01 |
| 4251570 | | 03/07/09 | 854804 | ARTA WESTERN CA | 1,276.15 | 204.18 | 183.78 |
| 4250819 | | 03/08/09 | 854804 | ARTA WESTERN CA | 1,410.64 | 6.290 | 551.61 |
| 4250317 | | 03/06/09 | 854804 | ARTA WESTERN CA | 957.60 | 153.22 | 137.90 |
| 4251197 | | 03/08/09 | 854804 | ARTA WESTERN CA | 4,329.10 | 692.66 | 623.39 |
| 4251640 | | 03/09/09 | 854804 | ARTA WESTERN CA | 3,482.85 | 557.26 | 501.53 |
| 4251646 | | 03/12/09 | 854804 | ARTA WESTERN CA | 70.00 | 11.20 | 10.08 |
| 4251180 | | 03/13/09 | 854804 | ARTA WESTERN CA | 38,841.40 | 6,214.62 | 5,591.16 |
| 4250734 | | 03/06/09 | 854804 | ARTA WESTERN CA | 707.30 | 113.17 | 101.85 |
| 4250998 | | 03/10/09 | 854804 | ARTA WESTERN CA | 977.65 | 156.42 | 140.78 |
| 4250371 | | 03/12/09 | 854804 | ARTA WESTERN CA | 11,370.34 | 1,819.25 | 1,637.36 |
| 4250803 | | 03/10/09 | 854804 | ARTA WESTERN CA | 605.00 | 96.80 | 87.12 |
| 4250344 | | 03/10/09 | 854804 | ARTA WESTERN CA | 605.00 | 96.80 | 87.12 |
| 4251179 | | 03/11/09 | 854804 | ARTA WESTERN CA | 5,016.50 | 802.61 | 722.35 |
| 4251976 | | 03/10/09 | 854804 | ARTA WESTERN CA | 1,652.65 | 264.42 | 237.98 |
| 4250962 | | 03/10/09 | 854804 | ARTA WESTERN CA | 702.10 | 112.34 | 101.11 |

*(Patient Name column marked "Redacted")*

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                          CTM064234

03/23/2009    12:33:40PM

Report    Apprshp

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

For Provider 42500 WESTERN MEDICAL CENTER- SANTA ANA

Detail

Sorted by PAYER ID, PATIENT NAME, CLAIM ID

Page 33 of 35

v.  1.01

WESTERN MEDICAL CENTER- SANTA ANA

1001 TUSTIN AVE

SANTA ANA, CA 92705

Provider ID: 42500

| Claim No | Patient Name | Date of Service | Payer ID | Payer | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|---|---|
| 4251074 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 1,636.60 | 261.86 | 235.67 |
| 4250449 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 4,003.35 | 640.54 | 576.49 |
| 4250328 | | 03/10/09 | 854804 | ARTA WESTERN/ CA | 677.60 | 108.42 | 97.58 |
| 4251020 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 739.35 | 118.33 | 106.50 |
| 4250774 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 2,693.55 | 430.97 | 387.87 |
| 4251241 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 4,363.45 | 698 15 | 628.34 |
| 4251454 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 4,544.75 | 727.16 | 654.44 |
| 4250690 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | .275.00 | 44.00 | 39.60 |
| 4251416 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 2,229.60 | 356 74 | 321 07 |
| 4251533 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 290.10 | 46.42 | 41 78 |
| 4250470 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 648.90 | 103.82 | 93.44 |
| 4251455 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 275.00 | 44.00 | 39.60 |
| 4251506 | | 03/11/09 | 854804 | ARTA WESTERN/ CA | 275.00 | 44.00 | 39.60 |
| 4251042 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 910.00 | 145.60 | 131.04 |
| 4250340 | | 03/12/09 | 854804 | ARTA WESTERN/ CA | 1,101.50 | 176.24 | 138.62 |
| 4250717 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 231.00 | 38 96 | 11.26 |
| 4251242 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 2,136.74 | 341.88 | 307.69 |
| 4251600 | | 03/13/09 | 854804 | ARTA WESTERN/ CA | 290.10 | 46.42 | 41.78 |
| 4251239 | | 03/07/09 | 854893 | BLUE SHIELD HMO/ | 4,376.74 | 700.28 | 630.25 |
| 4251189 | | 03/08/09 | 854893 | BLUE SHIELD HMO/ | 712.05 | 113.93 | 102.54 |
| 4250558 | | 03/11/09 | 854893 | BLUE SHIELD HMO/ | 2,080.55 | 332.89 | 299.60 |
| 4250791 | | 03/07/09 | 855109 | REDWOOD PHYSICIA | 150.00 | 24.00 | 21.60 |
| 4251069 | | 03/10/09 | 855109 | REDWOOD PHYSICIA | 275.00 | 44.00 | 39.60 |
| 4251102 | | 02/23/09 | 855288 | SECURE HORIZON H | 91,191.01 | 14,390.56 | 13,131.50 |
| 4250842 | | 02/22/09 | 855288 | SECURE HORIZON H | 36,472.23 | 5,835.56 | 5,252.00 |
| 4250968 | | 02/22/09 | 855288 | SECURE HORIZON H | 4,159.39 | 665.50 | 598.95 |
| 4250970 | | 03/06/09 | 855288 | SECURE HORIZON H | 92,709.00 | 14,833.44 | 13,350.10 |
| 4251191 | | 03/17/09 | 855288 | SECURE HORIZON H | 413,693.83 | 66,191.01 | 59,571.91 |
| 4250828 | | 03/04/09 | 855288 | SECURE HORIZON H | 35,835.05 | 5,733.61 | 5,160.25 |
| 4251358 | | 03/07/09 | 855288 | SECURE HORIZON H | 52,446.04 | 8,391.37 | 7,552.23 |
| 4251113 | | 03/06/09 | 855288 | SECURE HORIZON H | 52,795.66 | 8,447.31 | 7,602.58 |
| 4250649 | | 03/06/09 | 855288 | SECURE HORIZON H | 11,437.05 | 1,829.93 | 1,646.94 |
| 4251036 | | 03/06/09 | 855288 | SECURE HORIZON H | 5,740.89 | 918.54 | 826.69 |
| 4250878 | | 03/10/09 | 855602 | PACIFICARE/NON C | 22,253.70 | 3,560.59 | 3,204.53 |
| 4251676 | | 03/02/09 | 855602 | PACIFICARE/NON C | 38,383.85 | 6,141.42 | 5,527.28 |
| 4250681 | | 03/07/09 | 855602 | PACIFICARE/NON C | 449.55 | 71.93 | 64.74 |
| 4250676 | | 03/10/09 | 855602 | PACIFICARE/NON C | 2,383.60 | 381.38 | 343.24 |
| 4251594 | | 03/11/09 | 855602 | PACIFICARE/NON C | 6,009.50 | 961 52 | 865.37 |
| 4250441 | | 03/05/09 | 856170 | NOBLE MIDWF-OAK | 84,896.95 | 13,583.51 | 12,225.16 |
| 4251386 | | 03/09/09 | 856319 | CLEAR CHOICE HLT | 1,028.65 | 164.58 | 148.12 |
| 4250021 | | 03/09/09 | 856375 | KAISER/COMM/HMO/ | 43,765.80 | 7,002.53 | 6,302.28 |
| 4251027 | | 03/11/09 | 856375 | KAISER/COMM/HMO/ | 348.15 | 55.70 | 50.13 |
| 4251693 | | 03/12/09 | 856373 | KAISER/COMM/HMO/ | 1,927.13 | 308.34 | 277.51 |
| 4250920 | | 03/13/09 | 856375 | KAISER/COMM/HMO/ | 9,350.75 | 1,496.12 | 1,346.51 |
| 4251530 | | 03/13/09 | 856375 | KAISER/COMM/HMO/ | 1,366.30 | 218.64 | 196.78 |
| 4250747 | | 03/07/09 | 856376 | KAISER SENIOR/CA | 49,352.75 | 7,896.44 | 7,106.80 |
| 4250898 | | 03/06/09 | 856376 | KAISER SENIOR/CA | 14,413.60 | 2,306.18 | 2,075.56 |
| 4250320 | | 02/27/09 | 856377 | RICOH BUSINESS S | 545.55 | 87.29 | 78.56 |
| 4251490 | | 02/25/09 | 856378 | SPECIALTY RISK S | 1,289.70 | 206.35 | 185.72 |
| 4251494 | | 03/07/09 | 856379 | SIMON WHOLESALE | 1,092.20 | 174.75 | 157.28 |
| 4251274 | | 03/07/09 | 856380 | USDA FOREST SERV | 50.00 | 8.00 | 7.20 |

| Totals: | # of Claims | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1,481 | | | | 42,362,961.58 | 2,548,867.35 | 2,293,981.13 |
| | # Not Appr. | | | | | | |
| | 587 | | | | 26,432,539.94 | | |

Redacted

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064235

03/23/2009     12:33:40PM

Report     Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

Payer Summary For Provider: 42500 WESTERN MEDICAL CENTER- SANTA ANA

Page 24 of 35

v.   1.01

| Payer Id | Payer Name | Number Of Claims | Gross Claim Amount | ENR | Advance |
|---|---|---|---|---|---|
| 1125 | CCS CALIFORNIA CHIL | 1 | 208.40 | 33.34 | 30.01 |
| 2370 | MEDICARE | 78 | 2,180,862.21 | 348,937.92 | 314,644.17 |
| 2975 | AETNA/HMO | 6 | 116,211.54 | 19,593.84 | 16,734.48 |
| 2985 | AETNA/POS | 7 | 271,915.03 | 43,409.60 | 39,155.66 |
| 2995 | AETNA/PPO | 1 | 19,892.25 | 3,182.76 | 2,864.48 |
| 3905 | BLUE CROSS CA CARE | 24 | 349,845.20 | 45,492.51 | 40,943.26 |
| 3985 | BLUE CROSS PRUDENT | 37 | 780,058.90 | 103,198.99 | 93,186.09 |
| 4915 | BLUE SHIELD HMO | 11 | 63,313.34 | 10,130.14 | 9,117.13 |
| 4935 | BLUE SHIELD OF CALI | 8 | 98,994.61 | 7,834.32 | 7,050.89 |
| 4995 | CIGNA/HMO | 8 | 114,534.85 | 18,325.58 | 16,493.03 |
| 5905 | CIGNA/PPO | 2 | 40,118.41 | 6,454.15 | 5,808.74 |
| 5975 | HEALTH NET SR/HMO | 4 | 105,333.59 | 16,853.37 | 15,166.03 |
| 5985 | HEALTH NET/HEALTHY | 1 | 899.50 | 143.92 | 129.53 |
| 5995 | HEALTH NET/HMO | 19 | 414,256.73 | 66,281.08 | 59,652.99 |
| 6965 | MONARCH FAMILY HEAL | 16 | 163,059.33 | 26,009.48 | 21,480.57 |
| 6995 | NATIONWIDE HLTH CAR | 1 | 6,781.44 | 1,085.03 | 976.53 |
| 7905 | NOBLE MID-ORANGE CO | 5 | 73,763.08 | 11,802.09 | 10,621.99 |
| 7935 | UNICARE IPP/IOP/S.O | 11 | 884,718.75 | 128,967.54 | 108,456.79 |
| 7975 | PHCS PPO PRIVATE: HE | 1 | 603.00 | 96.80 | 87.12 |
| 8115 | IEHP RECIPROCITY | 6 | 78,014.15 | 12,485.51 | 11,236.96 |
| 10435 | AETNA HEALTH FUND P | 1 | 228,343.29 | 36,534.93 | 32,884.44 |
| 10595 | STATE COMP/WORKERS | 1 | 416.60 | 66.66 | 59.99 |
| 11195 | US DEPT OF IMMIGRAT | 1 | 6,444.69 | 1,031.15 | 928.04 |
| 11995 | STATE FUND/BLUE CRO | 5 | 1,919.90 | 307.10 | 276.39 |
| 11975 | TRAVELERS/WC INDEM | 1 | 1,045.35 | 167.26 | 150.53 |
| 12595 | SEDGWICK JAMES WC I | 1 | 1,894.15 | 303.06 | 272.75 |
| 12805 | MSI/ADVANCED MED MG | 26 | 901,614.94 | 127,594.66 | 113,834.68 |
| 13125 | HEALTH NET/CAL OPTIM | 11 | 54,303.25 | 8,592.52 | 7,072.55 |
| 13575 | BLUE SHIELD/BRISTOL | 1 | 239.60 | 38.34 | 34.51 |
| 13755 | SECURE HORIZONS/MON | 1 | 830.20 | 132.83 | 119.55 |
| 14005 | BLUE CROSS WORK COM | 1 | 21,053.04 | 3,368.49 | 3,031.64 |
| 15535 | FARMERS WC INDLM | 1 | 100.00 | 16.00 | 14.40 |
| 15605 | STATE COMP BLUE C&O | 2 | 1,109.60 | 177.54 | 159.79 |
| 16145 | CIGNA/PHCS PPO | 1 | 1,826.29 | 292.21 | 262.99 |
| 16255 | ZURICH INS WC INDEM | 1 | 125.00 | 20.00 | 18.00 |
| 16745 | SRS/IHHI EMPLOYEE W | 1 | 17,165.75 | 2,746.52 | 2,471.87 |
| 17625 | BERKSHIRE HATHAWAY | 1 | 80,059.49 | 14,249.52 | 12,824.57 |
| 19360 | CHOC HEALTH ALLIANC | 19 | 62,272.70 | 10,763.65 | 9,687.29 |
| 20275 | AETNA MONARCH HEALT | 1 | 605.00 | 98.00 | 87.12 |
| 20625 | VETERANS ADMINISTRA | 1 | 602.60 | 96.42 | 86.78 |
| 23905 | TENET CMS HOSP CLAI | 1 | 770,518.87 | 43,281.14 | 38,954.74 |
| 23900 | PRIVATE PAY | 10 | 368,743.07 | 58,918.80 | 53,027.01 |
| 28145 | BLUE CROSS MEDI CARE | 2 | 10,500.79 | 1,680.13 | 1,512.12 |
| 30025 | MEMORIAL TALBERT HE | 2 | 64,527.04 | 10,484.12 | 9,435.89 |
| 30215 | BIRCH STREET HI HCA | 1 | 1,374.15 | 219.96 | 197.97 |
| 30295 | CHAMPUS TRICARI PRI | 1 | 69,690.71 | 11,151.90 | 10,036.77 |
| 33700 | UP MEDI-CAL 5 | 118 | 991,335.69 | 16,053.71 | 14,448.37 |
| 40275 | HEALTH NET/PPO/FPO | 4 | 397,059.67 | 63,529.54 | 57,176.59 |
| 40495 | IDH PROGRAM | 2 | 82,446.43 | 13,991.43 | 12,592.29 |
| 40645 | STATE COMP INS FUND | 1 | 1,187.13 | 569.94 | 458.95 |
| 43335 | ARTA GOLD/MEDICARE | 1 | 39,522.13 | 6,323.54 | 5,691.21 |
| 43375 | CAREMORE HEALTH PLA | 1 | 6,569.15 | 1,051.06 | 945.95 |
| 51435 | CITIZENS CHOICE HLT | 1 | 6,924.60 | 1,107.94 | 997.15 |
| 53495 | AMVI CARE HLTH NTWK | 2 | 10,687.55 | 1,710.01 | 1,539.01 |
| 53545 | PROSPECT MED GR/PCA | 20 | 317,112.96 | 50,738.07 | 45,664.26 |
| 60355 | UNITED HEALTHCARE N | 6 | 52,126.96 | 8,340.25 | 7,506.25 |
| 70275 | FAMILY CHOICE/CALOP | 3 | 5,298.35 | 847.72 | 762.96 |
| 70325 | AETNA/EPO | 1 | 654.65 | 104.74 | 94.27 |
| 70195 | BLUE SHIELD 65 | 3 | 326,108.08 | 52,209.19 | 46,988.45 |
| 70485 | AETNA/PROSPECT MED | 1 | 70.00 | 11.20 | 10.08 |
| 74595 | CALOPTIMA/**PRIVATE | 8 | 303,658.27 | 48,585.31 | 43,726.28 |
| 80015 | IPP MEDI-CAL | 90 | 1,591,640.40 | 254,982.64 | 229,484.30 |
| 80095 | MONARCH HEALTHCARE | 1 | 46,065.31 | 7,370.42 | 6,633.18 |
| 80245 | KAISER/COMM/IDM/OER | 1 | 38,151.35 | 6,104.22 | 5,493.80 |
| 80395 | SECURE HORIZONS/PRO | 1 | 14,704.90 | 2,352.78 | 2,117.50 |
| 80475 | KAISER SENIOR ISMU | 1 | 404,004.50 | 64,640.72 | 58,176.64 |
| 80495 | LABORERS H&W/PRUDEN | 1 | 436.40 | 70.22 | 64.60 |
| 80675 | FIRST HEALTH/FIRST | 3 | 63,532.54 | 10,165.21 | 9,148.69 |
| 86655 | AETNA MEDICARE OPEN | 1 | 20,067.15 | 3,210.74 | 2,889.67 |
| 87960 | OTHER INSURANCE PLA | 19 | 328,111.87 | 52,497.89 | 47,218.11 |
| 88040 | INLAND EMPIRE HEALT | 1 | 275.00 | 44.00 | 39.60 |
| 88420 | MDV TRADITIONAL MCD | 4 | 1,388,264.74 | 254,122.36 | 228,710.12 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064236

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064237

03/23/2009   12:33:46PM

Report   Appraise

Medical Tracking Services, Inc.

Claims Appraisal Report

As of 3/23/2009

Page 15 of 35

v.  1.81

Payer Summary For Provider 43508 WESTERN MEDICAL CENTER- SANTA ANA

| | | | | |
|---|---|---|---|---|
| 88900 | REBILL | 580 | 26,034,101.32 | 0.00 | 0.00 |
| 49130 | US MARSHALL-FEDERAL | 7 | 132,940.58 | 18,070.49 | 16,283.44 |
| 89360 | UNITED CARE MEDICAL | 6 | 20,168.67 | 1,226.96 | 2,904.27 |
| 89438 | CALOPTIMA DIRECT | 19 | 294,110.50 | 42,104.43 | 37,104.00 |
| 90025 | UVP MEDI-CAL B | 33 | 69,289.84 | 11,086.37 | 9,977.74 |
| 90225 | PRIVATE PAY FLAT RA | 14 | 130,955.19 | 20,952.84 | 18,857.57 |
| 90235 | PRIVATE PAY-UNINSUR | 62 | 88,280.62 | 14,324.92 | 12,712.48 |
| 90245 | PRIVATE PAY/UNISURE | 17 | 349,699.58 | 55,311.91 | 49,760.74 |
| 90255 | SCAN SR HMO HEALTH | 2 | 21,461.25 | 3,433.80 | 3,090.42 |
| 90305 | UNITED FOOD&COMM WR | 2 | 31,290.94 | 5,094.93 | 4,504.46 |
| 90405 | PACIFICARE/PROSPECT | 1 | 1,867.53 | 298.81 | 268.93 |
| 96115 | CHOC HEALTH ALLIANH | 2 | 6,959.75 | 1,113.56 | 1,002.20 |
| 97790 | APPLIED RISK SERVIC | 1 | 33,277.79 | 5,124.45 | 4,792.01 |
| 160435 | BLUE CROSS/HMO EMP | 15 | 117,549.95 | 18,807.82 | 16,927.03 |
| 854404 | AETA WESTERN/ CALOP | 52 | 388,729.37 | 62,196.72 | 55,977.05 |
| 854851 | BLUE SHIELD HMO HLT | 3 | 7,160.34 | 1,117.10 | 1,032.34 |
| 855109 | REDWOOD FIRE/HMO E | 2 | 425.00 | 68.00 | 61.20 |
| 855288 | SECURE HORIZON HMO | 10 | 796,480.15 | 127,436.83 | 114,693.15 |
| 855602 | PACIFICARE/NON CONT | 5 | 69,480.20 | 11,116.84 | 10,005.16 |
| 856170 | NOBLE MID/MF-CARDS | 1 | 84,896.95 | 13,583.51 | 12,225.16 |
| 856319 | CLEAR CHOICE HLTH P | 1 | 1,028.65 | 164.54 | 148.12 |
| 856375 | KAISER/COMM/MMCTER | 5 | 56,758.35 | 9,081.33 | 8,173.31 |
| 856376 | KAISER SENIOR/CARDI | 2 | 63,766.34 | 10,202.62 | 9,182.36 |
| 856377 | RICOH BUSINESS SOLU | 1 | 545.55 | 87.29 | 78.56 |
| 856378 | SPECIALTY RISK SERV | 1 | 1,289.70 | 206.35 | 185.72 |
| 856379 | SIMON WHOLESALE OAK | 1 | 1,092.20 | 174.75 | 157.28 |
| 856380 | USDA FOREST SERVICE | 1 | 50.00 | 8.00 | 7.20 |
| | **Totals:** | **1,481** | **42,362,961.58** | **2,548,867.35** | **2,293,981.13** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CTM064238

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Eze, Beatrice

| | |
|---|---|
| **From:** | Zimmerman, Cheryl C (CTS) |
| **Sent:** | Friday, April 17, 2009 12:02 PM |
| **To:** | Eze, Beatrice |
| **Subject:** | FW: MPFC V Wire for 04/17/09 |

  

WMA30323A_2.pdf   WMC30323A_2.pdf   IHHI Draw
(91 KB)            (137 KB)           )41709.pdf (203 KB)

Beatrice:

You may process this request.

Cheryl Zimmerman, CCTS
Vice President
Wells Fargo Bank, N.A.
Asset Backed Securities Division
MAC: N9311-161
Sixth Street & Marquette Avenue
Minneapolis, MN 55479

(612) 667-5069 Telephone
(612) 667-3464 Fax
cheryl.c.zimmerman@wellsfargo.com

-----Original Message-----
From: Judi Begley [mailto:JudiB@medicalcapital.com]
Sent: Friday, April 17, 2009 11:58 AM
To: Eze, Beatrice; Zimmerman, Cheryl C (CTS); ctsabsservicer@wellsfargo.com
Cc: Joey Lampariello; Joy Dominguez
Subject: MPFC V Wire for 04/17/09

Hi Cheryl and Beatrice,

The requests are for the following:

Please confirm receipt of this and let me know when the wire documents have been initiated.

MPFCV: $160,000.00
IHHI $160,000.00

Thank you,
Judi
Judib@Medicalcapital.com
P: 714-259-7400
F: 714-258-7242

1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 7

**AccountControl - ACPROD**　　　　　　　　　　　　　　　　**Released Tickler Detail Report**

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322381 |
| **Due Date:** | 12/10/2007 |
| **Classification:** | ABS-Principal & Interest Due to Holders |
| **Importance Code:** | 2 |
| **Generate Date:** | 11/10/2007 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | 12/24 Sent a FU email to J Begley and T |

**Assignee:** ZIMMERMANCHE
**Release As Of Date:** 01/18/2008
**Released By** ZIMMERMANCHE
**Last St**

*MPFC V
Released Tickler
Report*

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322380 |
| **Due Date:** | 12/10/2007 |
| **Classification:** | ABS-Servicer - Monthly Servicer Report |
| **Importance Code:** | 3 |
| **Generate Date:** | 11/10/2007 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | |

**Assi**
**Rele**
**Rele**
**Last**
**Transaction Date:** 12/20/200·
**Covenant Log:**
**Site:** SPS-ABS
**Print Date 1:**
**Print Date 2:**
**Print Date 3:**

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322376 |
| **Due Date:** | 12/15/2007 |
| **Classification:** | ABS-Misc. Covenant Items due to WF |
| **Importance Code:** | 3 |
| **Generate Date:** | 11/15/2007 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | 1/18 Received and sent to trust filing for imaging (cz). 12/24 Sent a FU email to J Begley and T Fazio to deliver by 12/31 (cz). |

**Assignee:** ZIMMERMANCHE
**Release As Of Date:** 01/18/2008
**Released By:** ZIMMERMANCHE
**Last Status:** 4 - Pending Review
**Transaction Date:** 01/18/2008
**Covenant Log:**
**Site:** SPS-ABS
**Print Date 1:**
**Print Date 2:**
**Print Date 3:**

---

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER　　　　　　　WF_MAS_000004724

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322381 |
| **Due Date:** | 12/10/2007 |
| **Classification:** | ABS-Principal & Interest Due to Holders |
| **Importance Code:** | 2 |
| **Generate Date:** | 11/10/2007 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | 12/24 Sent a FU email to J Begley and T Fazio to deliver by 12/31 (cz). |

| | |
|---|---|
| **Assignee:** | ZIMMERMANCHE |
| **Release As Of Date:** | 01/18/2008 |
| **Released By:** | ZIMMERMANCHE |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 01/18/2008 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |
| **Print Date 1:** | |
| **Print Date 2:** | |
| **Print Date 3:** | |

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322380 |
| **Due Date:** | 12/10/2007 |
| **Classification:** | ABS-Servicer - Monthly Servicer Report |
| **Importance Code:** | 3 |
| **Generate Date:** | 11/10/2007 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | |

| | |
|---|---|
| **Assignee:** | EZEB |
| **Release As Of Date:** | 12/20/2007 |
| **Released By:** | EZEB |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 12/20/2007 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322376 |
| **Due Date:** | 12/15/2007 |
| **Classification:** | ABS-Misc. Covenant Items due to WF |
| **Importance Code:** | 3 |
| **Generate Date:** | 11/15/2007 |
| **Letter Prepared:** | No |
| **Comment:** | 1/18 Received and sent to trust filing for imaging (cz).  12/24 Sent a FU email to J Begley and T Fazio to deliver by 12/31 (cz). |

| | |
|---|---|
| **Assignee:** | ZIMMERMANCHE |
| **Release As Of Date:** | 01/18/2008 |
| **Released By:** | ZIMMERMANCHE |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 01/18/2008 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |

08/03/2010                                                        **Page   1**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                WF_MAS_000004725

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322386 | **Release As Of Date:** | 02/26/2008 |
| **Due Date:** | 12/28/2007 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Rcpt of New Acct Clsg & Rc'd Docs | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 02/26/2008 |
| **Generate Date:** | 11/28/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 2/26 Previously received original executed documents from Judi Begley (sent to trust filing).  Received Initial UCC Financing Statements from Martin May at Manatt Phelps & Philips (cz).  1/8 Sent an email to Blase and Martin at Manatt Phelps & Phillips requesting status of closing transcript (cz). 12/24 Sent a FU email to J Begley and T Fazio to deliver by 12/31 (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322382 | **Release As Of Date:** | 12/20/2007 |
| **Due Date:** | 12/29/2007 | **Released By:** | EZEB |
| **Classification:** | ABS-Bond Admin Procedures Completed | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/20/2007 |
| **Generate Date:** | 11/29/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date.3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 01/24/2008 |
| **Due Date:** | 12/31/2007 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/24/2008 |
| **Generate Date:** | 12/01/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 1/24 Received and sent to trust filing for imaging (cz).  12/24 Sent a FU email to J Begley and T Fazio to deliver by 12/31 (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004726

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 12/12/2007 |
| **Due Date:** | 12/31/2007 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/12/2007 |
| **Generate Date:** | 12/01/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 01/23/2008 |
| **Due Date:** | 01/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/23/2008 |
| **Generate Date:** | 12/11/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 02/04/2008 |
| **Due Date:** | 01/10/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 02/04/2008 |
| **Generate Date:** | 12/11/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004727

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 01/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 12/16/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |

**Comment:**   7/11 Rec'd and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent a FU email to Begley, and Morris (cz). 4/17 Went through compliance items sent. Not all received or items did not meet criteria (cz).

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 04/03/2008 |
| **Due Date:** | 01/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/03/2008 |
| **Generate Date:** | 12/16/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |

**Comment:**   3/28 Received and sent to trust filing for imaging (cz). 3/5 Sent an email to Judi Begley and Tom Fazio requesting delivery of the compliance items (cz). 2/7/08 Sent an email to Judi Begley and Tom Fazio at Medical Capital requesting compliance items (cz).

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              WF_MAS_00000472

**AccountControl - ACPROD**                                                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 07/22/2008 |
| **Due Date:** | 01/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/22/2008 |
| **Generate Date:** | 12/16/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/22 Received and sent to trust fiing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent a FU email to Begley, and Morris (cz). 4/17 Went through compliance items sent. Not all received or items did not meet criteria (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | POSTJASON |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322383 | **Release As Of Date:** | 02/21/2008 |
| **Due Date:** | 01/27/2008 | **Released By:** | POSTJASON |
| **Classification:** | ABS-Bond Admin Secondary Review | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 02/21/2008 |
| **Generate Date:** | 12/28/2007 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 1/31/2008 - working on compleling secondary review. J Post | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 01/16/2008 |
| **Due Date:** | 01/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/16/2008 |
| **Generate Date:** | 01/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                        WF_MAS_000004729

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322377 | Release As Of Date: | 07/22/2008 |
| Due Date: | 01/31/2008 | Released By: | ZIMMERMANCHE |
| Classification:. | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 07/22/2008 |
| Generate Date: | 01/01/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 7/16 Received and sent to trust filing for imaging (cz).6/24 D&R sent out default notice.  They have until 7/24 to cure it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz).  5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz).  4/25 Sent a FU email to Begley, and Morris (cz).  4/17 Went through compliance items sent.  Not all received or items did not meet criteria (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322380 | Release As Of Date: | 02/25/2008 |
| Due Date: | 02/11/2008 | Released By: | EZEB |
| Classification: | ABS-Servicer - Monthly Servicer Report | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 02/25/2008 |
| Generate Date: | 01/12/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322381 | Release As Of Date: | 02/25/2008 |
| Due Date: | 02/11/2008 | Released By: | EZEB |
| Classification: | ABS-Principal & Interest Due to Holders | Last Status: | 4 - Pending Review |
| Importance Code: | 2 | Transaction Date: | 02/25/2008 |
| Generate Date: | 01/12/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      WF_MAS_000004730

AccountControl - ACPROD             **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322378 | **Release As Of Date:** | 04/03/2008 |
| **Due Date:** | 02/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/03/2008 |
| **Generate Date:** | 01/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 3/28 Received and sent to trust filing for imaging (cz). 3/5 Sent an email to Judi Begley and Tom Fazio requesting delivery of the compliance items (cz). 2/7/08 Sent an email to Judi Begley and Tom Fazio at Medical Capital requesting compliance items (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322379 | **Release As Of Date:** | 04/03/2008 |
| **Due Date:** | 02/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/03/2008 |
| **Generate Date:** | 01/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 3/28 Received and sent to trust filing for imaging (cz). 3/5 Sent an email to Judi Begley and Tom Fazio requesting delivery of the compliance items (cz). 2/7/08 Sent an email to Judi Begley and Tom Fazio at Medical Capital requesting compliance items (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 02/15/2008 |
| **Due Date:** | 02/29/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/15/2008 |
| **Generate Date:** | 01/30/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                            WF_MAS_000004731

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 03/25/2008 |
| **Due Date:** | 03/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/25/2008 |
| **Generate Date:** | 02/09/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 03/25/2008 |
| **Due Date:** | 03/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 03/25/2008 |
| **Generate Date:** | 02/09/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 04/16/2008 |
| **Due Date:** | 03/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/16/2008 |
| **Generate Date:** | 02/14/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/9 Received and sent to trust filing for imaging (cz).  4/4 Sent an email to J. Begley, T Fozio and Fred Morris (cz).  3/12 Sent an email to Judi Begley and Tom Fazio (cz).  3/11 Sent an email to Fred Morris (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004732

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 04/16/2008 |
| **Due Date:** | 03/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/16/2008 |
| **Generate Date:** | 03/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/9 Received and sent to trust filing for imaging (cz).  4/4 Sent an email to J. Begley, T Fozio and Fred Morris (cz).  3/12 Sent an email to Judi Begley and Tom Fazio (cz).  3/11 Sent an email to Fred Morris (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 03/08/2008 |
| **Due Date:** | 03/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/08/2008 |
| **Generate Date:** | 03/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 04/22/2008 |
| **Due Date:** | 04/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/22/2008 |
| **Generate Date:** | 03/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                     WF_MAS_000004733

**AccountControl - ACPROD**             **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 04/22/2008 |
| **Due Date:** | 04/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 04/22/2008 |
| **Generate Date:** | 03/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 04/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 03/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/11 Received and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent an email to J. Begley and F. Morris requesting past due April compliance (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER          WF_MAS_000004734

**AccountControl - ACPROD**                                                   **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 04/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 03/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/11 Received and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent an email to J. Begley and F. Morris requesting past due April compliance (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 04/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 03/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/11 Received and Sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent an email to J. Begley and F. Morris requesting past due April compliance (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                          WF_MAS_000004735

**AccountControl - ACPROD**                                    <u>Released Tickler Detail Report</u>

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322378 | **Release As Of Date:** | 04/03/2008 |
| **Due Date:** | 04/29/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/03/2008 |
| **Generate Date:** | 03/30/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 3/28 Received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322384 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 04/30/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Annual Auth Signers Review | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 03/31/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/11 Received and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 6/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). 4/25 Sent an email to J. Begley and F. Morris requesting past due April compliance (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 04/16/2008 |
| **Due Date:** | 04/30/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/16/2008 |
| **Generate Date:** | 03/31/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004736