**AccountControl - ACPROD**                                           **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 05/22/2008 |
| **Due Date:** | 05/12/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 05/22/2008 |
| **Generate Date:** | 04/12/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 05/22/2008 |
| **Due Date:** | 05/12/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/22/2008 |
| **Generate Date:** | 04/12/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 07/12/2008 |
| **Due Date:** | 05/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/12/2008 |
| **Generate Date:** | 04/15/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 7/11 Received and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). 5/3 Sent FU email to Begley, Fazio and Morris (cz). 5/12 Sent an email to Judi Begley, Tom Fazio and Fred Morris (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004737

*AccountControl - ACPROD*                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 05/06/2008 |
| **Due Date:** | 05/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2008 |
| **Generate Date:** | 05/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 06/30/2008 |
| **Due Date:** | 06/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 06/30/2008 |
| **Generate Date:** | 05/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 06/30/2008 |
| **Due Date:** | 06/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/30/2008 |
| **Generate Date:** | 05/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004738

AccountControl - ACPROD                                      Released Tickler Detail Report

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322376 | Release As Of Date: | 07/12/2008 |
| Due Date: | 06/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 07/12/2008 |
| Generate Date: | 05/16/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 7/11 Received and sent to trust filing for imaging (cz). 6/24 D&R sent out default notice. They have until 7/24 to cure or it becomes an EOD and noteholders are notified in accordance with the Note Issuance and Security Agmt (cz). | | |

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322388 | Release As Of Date: | 06/10/2008 |
| Due Date: | 06/30/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Fees/Commissions | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 06/10/2008 |
| Generate Date: | 05/31/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322373 | Release As Of Date: | 08/07/2008 |
| Due Date: | 06/30/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 08/07/2008 |
| Generate Date: | 05/31/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 8/8 Received and sent to trust filing for imaging (cz). 8/4 Sent an email to Judi Begley requesting past due compliance items (cz). 7/8 LMTC for Judi Begley (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004739

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 07/21/2008 |
| **Due Date:** | 07/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest | **Last Status:** | 4 - Pending Review |
| | Due to Holders | | |
| **Importance Code:** | 2 | **Transaction Date:** | 07/21/2008 |
| **Generate Date:** | 06/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 07/21/2008 |
| **Due Date:** | 07/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly | **Last Status:** | 4 - Pending Review |
| | Servicer Report | | |
| **Importance Code:** | 3 | **Transaction Date:** | 07/21/2008 |
| **Generate Date:** | 06/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 10/04/2008 |
| **Due Date:** | 07/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items | **Last Status:** | 4 - Pending Review |
| | due to WF | | |
| **Importance Code:** | 3 | **Transaction Date:** | 10/04/2008 |
| **Generate Date:** | 06/15/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 10/1 Received revised collateral list (cz). 9/5 Sent a FU email to Judi Begley, Tom Fazio, Joey, Lampariello, and Fred Morris (cz). 8/12 Sent Judi Begley a FU email on status (cz). 8/4 Sent an email to Judi Begley requesting past due compliance items (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                    WF_MAS_00000474(

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322375 | Release As Of Date: | 10/04/2008 |
| Due Date: | 07/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 10/04/2008 |
| Generate Date: | 06/15/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 10/1 Received revised collateral list (cz). 9/5 Sent a FU email to Judi Begley, Tom Fazio, Joey, Lampariello, and Fred Morris (cz). 8/12 Sent Judi Begley a FU email on status (cz). 8/4 Sent an email to Judi Begley requesting past due compliance items (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322376 | Release As Of Date: | 08/07/2008 |
| Due Date: | 07/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 08/07/2008 |
| Generate Date: | 06/15/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 8/6 Received and sent to trust filing for imaging (cz). 8/4 Sent an email to Judi Begley requesting past due compliance items (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322388 | Release As Of Date: | 07/31/2008 |
| Due Date: | 07/31/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Fees/Commissions | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 07/31/2008 |
| Generate Date: | 07/01/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                         WF_MAS_000004741

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322380 | Release As Of Date: | 08/20/2008 |
| Due Date: | 08/11/2008 | Released By: | EZEB |
| Classification: | ABS-Servicer - Monthly Servicer Report | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 08/20/2008 |
| Generate Date: | 07/12/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322381 | Release As Of Date: | 08/20/2008 |
| Due Date: | 08/11/2008 | Released By: | EZEB |
| Classification: | ABS-Principal & Interest Due to Holders | Last Status: | 4 - Pending Review |
| Importance Code: | 2 | Transaction Date: | 08/20/2008 |
| Generate Date: | 07/12/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322376 | Release As Of Date: | 09/16/2008 |
| Due Date: | 08/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 09/16/2008 |
| Generate Date: | 07/16/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 9/16 Received and sent to trust filing for imaging (cz). 9/5 Sent an email to Judi Begley, Tom Fazio, Joey, Lampariello, and Fred Morris (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        WF_MAS_000004742

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 08/01/2008 |
| **Due Date:** | 08/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/01/2008 |
| **Generate Date:** | 08/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 09/22/2008 |
| **Due Date:** | 09/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest | **Last Status:** | 4 - Pending Review |
| | Due to Holders | | |
| **Importance Code:** | 2 | **Transaction Date:** | 09/22/2008 |
| **Generate Date:** | 08/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 09/22/2008 |
| **Due Date:** | 09/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly | **Last Status:** | 4 - Pending Review |
| | Servicer Report | | |
| **Importance Code:** | 3 | **Transaction Date:** | 09/22/2008 |
| **Generate Date:** | 08/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004743

AccountControl - ACPROD                                        Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 11/11/2008 |
| **Due Date:** | 09/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/11/2008 |
| **Generate Date:** | 08/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 11/11 Received and sent to trust filing for imaging (cz). 10/20 Sent an email to Judi Begley requesting compliance items by the COB on 10/23 (prior to meeting with the company on 10/24) (cz). 10/4 Sent an email to Judi Begley (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 09/05/2008 |
| **Due Date:** | 09/30/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/05/2008 |
| **Generate Date:** | 08/31/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 11/11/2008 |
| **Due Date:** | 09/30/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/11/2008 |
| **Generate Date:** | 08/31/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 11/11 Received and sent to trust filing for imaging (cz). 10/20 Sent an email to Judi Begley requesting compliance items by the COB on 10/23 (prior to meeting with the company on 10/24) (cz). 10/4 Sent an email to Judi Begley (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004744

AccountControl - ACPROD | Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 10/21/2008 |
| **Due Date:** | 10/10/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 10/21/2008 |
| **Generate Date:** | 09/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 10/20 Received request for interest payment (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 10/21/2008 |
| **Due Date:** | 10/10/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 10/21/2008 |
| **Generate Date:** | 09/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 10/20 Received request for interest payment (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 11/11/2008 |
| **Due Date:** | 10/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/11/2008 |
| **Generate Date:** | 09/15/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 11/11 Received and sent to trust filing for imaging (cz). 10/20 Sent an email to Judi Begley requesting compliance items by the COB on 10/23 (prior to meeting with the company on 10/24) (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

WF_MAS_000004745

AccountControl - ACPROD ·　　　　　　　　　　　　　　Released Tickler Detail Report

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322375 | Release As Of Date: | 11/11/2008 |
| Due Date: | 10/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 11/11/2008 |
| Generate Date: | 09/15/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 11/11 Received and sent to trust filing for imaging (cz). 10/20 Sent an email to Judi Begley requesting compliance items by the COB on 10/23 (prior to meeting with the company on 10/24) (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322376 | Release As Of Date: | 11/11/2008 |
| Due Date: | 10/15/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 11/11/2008 |
| Generate Date: | 09/15/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 11/11 Received and sent to trust filing for imaging (cz). 10/20 Sent an email to Judi Begley requesting compliance items by the COB on 10/23 (prior to meeting with the company on 10/24) (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322388 | Release As Of Date: | 10/21/2008 |
| Due Date: | 10/31/2008 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Fees/Commissions | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 10/21/2008 |
| Generate Date: | 10/01/2008 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 10/20 Approved invoice. | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 　　　　　　WF_MAS_000004746

**AccountControl - ACPROD**                                        **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 11/24/2008 |
| **Due Date:** | 11/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 11/24/2008 |
| **Generate Date:** | 10/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 11/24/2008 |
| **Due Date:** | 11/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/24/2008 |
| **Generate Date:** | 10/11/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 01/06/2009 |
| **Due Date:** | 11/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/06/2009 |
| **Generate Date:** | 10/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 1/6 Previously received and sent to trust filing for imaging (cz). 12/3 Sent an email to Judi Begley and Joey Lampanello (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER            WF_MAS_000004747

**AccountControl - ACPROD**                                      **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 12/03/2008 |
| **Due Date:** | 11/30/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/03/2008 |
| **Generate Date:** | 10/31/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 12/18/2008 |
| **Due Date:** | 12/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/18/2008 |
| **Generate Date:** | 11/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 12/18/2008 |
| **Due Date:** | 12/10/2008 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 12/18/2008 |
| **Generate Date:** | 11/10/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      WF_MAS_000004748

**AccountControl - ACPROD**                                        **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 01/21/2009 |
| **Due Date:** | 12/15/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/21/2009 |
| **Generate Date:** | 11/15/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 1/15 Received and sent to trust filing for imaging (cz).1/6 Sent an email to Joseph Lampariello and Judi Begley at Medical Capital (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 01/05/2009 |
| **Due Date:** | 12/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/05/2009 |
| **Generate Date:** | 12/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 01/21/2009 |
| **Due Date:** | 12/31/2008 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/21/2009 |
| **Generate Date:** | 12/01/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 1/15 Received and sent to trust filing for imaging (cz).1/6 Sent an email to Joseph Lampariello and Judi Begley at Medical Capital (cz) | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004749

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 01/22/2009 |
| **Due Date:** | 01/12/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 01/22/2009 |
| **Generate Date:** | 12/13/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 01/22/2009 |
| **Due Date:** | 01/12/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/22/2009 |
| **Generate Date:** | 12/13/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 02/05/2009 |
| **Due Date:** | 01/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/05/2009 |
| **Generate Date:** | 12/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 2/5 Previously received and sent to trust filing for imaging (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004750

AccountControl - ACPROD                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 02/05/2009 |
| **Due Date:** | 01/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/05/2009 |
| **Generate Date:** | 12/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 2/5 Previously received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 02/05/2009 |
| **Due Date:** | 01/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/05/2009 |
| **Generate Date:** | 12/16/2008 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 2/5 Previously received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 01/05/2009 |
| **Due Date:** | 01/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/05/2009 |
| **Generate Date:** | 01/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

08/03/2010                                                    **Page    27**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004751

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322377 | **Release As Of Date:** | 04/07/2009 |
| **Due Date:** | 01/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/07/2009 |
| **Generate Date:** | 01/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 3/23 Received and previously sent to trust filing for imaging (cz)   2/25 Received compliance item.  Currently reviewing compliance item (cz). 2/5 Sent an email to Judi Begley and Joey Lampariello (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 02/27/2009 |
| **Due Date:** | 02/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 02/27/2009 |
| **Generate Date:** | 01/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 02/27/2009 |
| **Due Date:** | 02/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/27/2009 |
| **Generate Date:** | 01/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004752

AccountControl - ACPROD                                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 02/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 01/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). 3/23 Sent email to Judi Begley that Certificate does not conform to requirements of Agreement (cz). 2/25 Received compliance item. Currently reviewing compliance item (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322379 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 02/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 01/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). 3/23 Sent email to Judi Begley that Certificate does not conform to requirements of Agreement (cz). 2/25 Received compliance item. Currently reviewing compliance item (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 02/03/2009 |
| **Due Date:** | 02/28/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/03/2009 |
| **Generate Date:** | 01/29/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      WF_MAS_000004753

| AccountControl - ACPROD | | | Released Tickler Detail Report |
|---|---|---|---|

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322380 | Release As Of Date: | 03/26/2009 |
| Due Date: | 03/10/2009 | Released By: | EZEB |
| Classification: | ABS-Servicer - Monthly Servicer Report | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 03/26/2009 |
| Generate Date: | 02/08/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322381 | Release As Of Date: | 03/26/2009 |
| Due Date: | 03/10/2009 | Released By: | EZEB |
| Classification: | ABS-Principal & Interest Due to Holders | Last Status: | 4 - Pending Review |
| Importance Code: | 2 | Transaction Date: | 03/26/2009 |
| Generate Date: | 02/08/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | . | Print Date 3: | |
| Comment: | | | |

| Account Name: | MPFC V | | |
|---|---|---|---|
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322376 | Release As Of Date: | 05/04/2009 |
| Due Date: | 03/15/2009 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 05/04/2009 |
| Generate Date: | 02/13/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | 4/24 Received and sent to trust filing for imaging (cz). 3/23 Sent email to Judi Begley that Certificate does not conform to requirements of Agreement (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                      WF_MAS_000004754

**AccountControl - ACPROD**                                              **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 03/10/2009 |
| **Due Date:** | 03/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/10/2009 |
| **Generate Date:** | 03/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 03/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 03/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 04/22/2009 |
| **Due Date:** | 04/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/22/2009 |
| **Generate Date:** | 03/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004755

AccountControl - ACPROD                                                        **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 04/22/2009 |
| **Due Date:** | 04/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 04/22/2009 |
| **Generate Date:** | 03/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 04/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 03/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 04/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 03/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                  WF_MAS_000004756

**AccountControl - ACPROD**                                    *Released Tickler Detail Report*

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 05/04/2009 |
| **Due Date:** | 04/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/04/2009 |
| **Generate Date:** | 03/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 4/24 Received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322378 | **Release As Of Date:** | 05/12/2009 |
| **Due Date:** | 04/30/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/12/2009 |
| **Generate Date:** | 03/31/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 5/12 Previously received and sent to trust filing for imaging (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322384 | **Release As Of Date:** | 05/09/2009 |
| **Due Date:** | 04/30/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Annual Auth Signers Review | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/09/2009 |
| **Generate Date:** | 03/31/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 5/9 There is no change to the Certificate of Authorized Signers. | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER           WF_MAS_000004757

**AccountControl - ACPROD**                                   **Released Tickler Detail Report**

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** ZIMMERMANCHE |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322368 | **Release As Of Date:** 04/24/2009 |
| **Due Date:** 04/30/2009 | **Released By:** ZIMMERMANCHE |
| **Classification:** ABS-Fees/Commissions | **Last Status:** 4 - Pending Review |
| **Importance Code:** 3 | **Transaction Date:** 04/24/2009 |
| **Generate Date:** 03/31/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |
| **Comment:** | |

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** EZEB |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322381 | **Release As Of Date:** 05/22/2009 |
| **Due Date:** 05/11/2009 | **Released By:** EZEB |
| **Classification:** ABS-Principal & Interest Due to Holders | **Last Status:** 4 - Pending Review |
| **Importance Code:** 2 | **Transaction Date:** 05/22/2009 |
| **Generate Date:** 04/11/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |
| **Comment:** | |

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** EZEB |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322380 | **Release As Of Date:** 05/22/2009 |
| **Due Date:** 05/11/2009 | **Released By:** EZEB |
| **Classification:** ABS-Servicer - Monthly Servicer Report | **Last Status:** 4 - Pending Review |
| **Importance Code:** 3 | **Transaction Date:** 05/22/2009 |
| **Generate Date:** 04/11/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |
| **Comment:** | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                WF_MAS_000004758

**AccountControl - ACPROD**                                             **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 05/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 04/15/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** |  | | |

9/4  We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).   7/17 Cure period expired (cz).  6/17 D&R sent notice of default.  Cure period expires on 7/17/08 (cz).

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 05/09/2009 |
| **Due Date:** | 05/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/09/2009 |
| **Generate Date:** | 05/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 06/10/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 05/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

9/4  We will not be making the monthly payment due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).  6/24/09 Due to deliquency issues, payment is now at a standstill. BE

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        WF_MAS_000004759

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 06/10/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly .<br>Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 05/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 9/4  We will not be receiving the compliance item due to EOD and the<br>appointment of a permanent receiver by Judge Carter in SEC's compliant against<br>MCC and affiliates (cz).   6/24/09 Due to deliquency issues, payment is now at a<br>standstill. BE | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 06/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items<br>due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 05/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 9/4  We will not be receiving the compliance item due to EOD and the<br>appointment of a permanent receiver by Judge Carter in SEC's compliant against<br>MCC and affiliates (cz).   7/17 Cure period expired (cz).  6/17 D&R sent notice of<br>default.  Cure period expires on 7/17/08 (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 06/10/2009 |
| **Due Date:** | 06/30/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/10/2009 |
| **Generate Date:** | 05/31/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              WF_MAS_000004760

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 06/30/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 05/31/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 9/4  We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).  7/24 MPFCV in numerous EODs. Working with D&R on default notice (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 07/22/2009 |
| **Due Date:** | 07/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 07/22/2009 |
| **Generate Date:** | 06/10/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Account is now inactive. The SEC has filed a suit against Medical Capital (MCC). BE | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 07/22/2009 |
| **Due Date:** | 07/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/22/2009 |
| **Generate Date:** | 06/10/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Account is now inactive. SEC has filed a suit against Medical Capital (MCC) and all related entities.  BE | | |

08/03/2010                                                      Page   37

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004761