| AccountControl - ACPROD | | | Released Tickler Detail Report |
|---|---|---|---|

**Account Name:** MPFC V
**Administrator:** ABSADMINISTR     **Assignee:** ZIMMERMANCHE
**Link To:** MPFCV - (Account)
**Tickler Number:** 322374     **Release As Of Date:** 09/04/2009
**Due Date:** 07/15/2009     **Released By:** ZIMMERMANCHE
**Classification:** ABS-Misc. Covenant Items due to WF     **Last Status:** 4 - Pending Review

**Importance Code:** 3     **Transaction Date:** 09/04/2009
**Generate Date:** 06/15/2009     **Covenant Log:**
**Letter Prepared:** No     **Site:** SPS-ABS
**Schedule Date 1:**     **Print Date 1:**
**Schedule Date 2:**     **Print Date 2:**
**Schedule Date 3:**     **Print Date 3:**
**Comment:** 9/4 We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).

**Account Name:** MPFC V
**Administrator:** ABSADMINISTR     **Assignee:** ZIMMERMANCHE
**Link To:** MPFCV - (Account)
**Tickler Number:** 322375     **Release As Of Date:** 09/04/2009
**Due Date:** 07/15/2009     **Released By:** ZIMMERMANCHE
**Classification:** ABS-Misc. Covenant Items due to WF     **Last Status:** 4 - Pending Review

**Importance Code:** 3     **Transaction Date:** 09/04/2009
**Generate Date:** 06/15/2009     **Covenant Log:**
**Letter Prepared:** No     **Site:** SPS-ABS
**Schedule Date 1:**     **Print Date 1:**
**Schedule Date 2:**     **Print Date 2:**
**Schedule Date 3:**     **Print Date 3:**
**Comment:** 9/4 We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).

**Account Name:** MPFC V
**Administrator:** ABSADMINISTR     **Assignee:** ZIMMERMANCHE
**Link To:** MPFCV - (Account)
**Tickler Number:** 322376     **Release As Of Date:** 09/04/2009
**Due Date:** 07/15/2009     **Released By:** ZIMMERMANCHE
**Classification:** ABS-Misc. Covenant Items due to WF     **Last Status:** 4 - Pending Review

**Importance Code:** 3     **Transaction Date:** 09/04/2009
**Generate Date:** 06/15/2009     **Covenant Log:**
**Letter Prepared:** No     **Site:** SPS-ABS
**Schedule Date 1:**     **Print Date 1:**
**Schedule Date 2:**     **Print Date 2:**
**Schedule Date 3:**     **Print Date 3:**
**Comment:** 9/4 We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz).

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER     WF_MAS_000004762

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322388 | Release As Of Date: | 07/14/2009 |
| Due Date: | 07/31/2009 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Fees/Commissions | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 07/14/2009 |
| Generate Date: | 07/01/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322380 | Release As Of Date: | 09/02/2009 |
| Due Date: | 08/10/2009 | Released By: | EZEB |
| Classification: | ABS-Servicer - Monthly Servicer Report | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 09/02/2009 |
| Generate Date: | 07/11/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | Medical Capital is under SEC scrutiny. Account is inactive. BE | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | EZEB |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322381 | Release As Of Date: | 09/02/2009 |
| Due Date: | 08/10/2009 | Released By: | EZEB |
| Classification: | ABS-Principal & Interest Due to Holders | Last Status: | 4 - Pending Review |
| Importance Code: | 2 | Transaction Date: | 09/02/2009 |
| Generate Date: | 07/11/2009 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | Medical Capital is under SEC scrutiny. Account is inactive. BE | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004763

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 09/04/2009 |
| **Due Date:** | 08/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/04/2009 |
| **Generate Date:** | 07/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | 9/4  We will not be receiving the compliance item due to EOD and the appointment of a permanent receiver by Judge Carter in SEC's compliant against MCC and affiliates (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 08/06/2009 |
| **Due Date:** | 08/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/06/2009 |
| **Generate Date:** | 08/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 10/06/2009 |
| **Due Date:** | 09/10/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 10/06/2009 |
| **Generate Date:** | 08/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                    WF_MAS_000004764

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** ZIMMERMANCHE |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322381 | **Release As Of Date:** 10/06/2009 |
| **Due Date:** 09/10/2009 | **Released By:** ZIMMERMANCHE |
| **Classification:** ABS-Principal & Interest Due to Holders | **Last Status:** 4 - Pending Review |
| **Importance Code:** 2 | **Transaction Date:** 10/06/2009 |
| **Generate Date:** 08/11/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |

**Comment:** Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz).

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** ZIMMERMANCHE |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322376 | **Release As Of Date:** 10/06/2009 |
| **Due Date:** 09/15/2009 | **Released By:** ZIMMERMANCHE |
| **Classification:** ABS-Misc. Covenant Items due to WF | **Last Status:** 4 - Pending Review |
| **Importance Code:** 3 | **Transaction Date:** 10/06/2009 |
| **Generate Date:** 08/16/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |

**Comment:** Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz).

| | |
|---|---|
| **Account Name:** MPFC V | |
| **Administrator:** ABSADMINISTR | **Assignee:** ZIMMERMANCHE |
| **Link To:** MPFCV - (Account) | |
| **Tickler Number:** 322373 | **Release As Of Date:** 10/06/2009 |
| **Due Date:** 09/30/2009 | **Released By:** ZIMMERMANCHE |
| **Classification:** ABS-Misc. Covenant Items due to WF | **Last Status:** 4 - Pending Review |
| **Importance Code:** 3 | **Transaction Date:** 10/06/2009 |
| **Generate Date:** 08/31/2009 | **Covenant Log:** |
| **Letter Prepared:** No | **Site:** SPS-ABS |
| **Schedule Date 1:** | **Print Date 1:** |
| **Schedule Date 2:** | **Print Date 2:** |
| **Schedule Date 3:** | **Print Date 3:** |

**Comment:** Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz).

08/03/2010                                                              **Page    41**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004765

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 09/12/2009 |
| **Due Date:** | 09/30/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 09/12/2009 |
| **Generate Date:** | 08/31/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 11/04/2009 |
| **Due Date:** | 10/13/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/04/2009 |
| **Generate Date:** | 09/13/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as teh permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or eing managed by Medical Capital, all generated ticklers will nt be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 11/04/2009 |
| **Due Date:** | 10/13/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 11/04/2009 |
| **Generate Date:** | 09/13/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as teh permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or eing managed by Medical Capital, all generated ticklers will nt be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004766

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 11/04/2009 |
| **Due Date:** | 10/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/04/2009 |
| **Generate Date:** | 09/15/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as teh permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or eing managed by Medical Capital, all generated ticklers will nt be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 11/04/2009 |
| **Due Date:** | 10/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/04/2009 |
| **Generate Date:** | 09/15/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as teh permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or eing managed by Medical Capital, all generated ticklers will nt be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 11/04/2009 |
| **Due Date:** | 10/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/04/2009 |
| **Generate Date:** | 09/15/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as teh permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or eing managed by Medical Capital, all generated ticklers will nt be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                         WF_MAS_000004767

**AccountControl - ACPROD**                                      **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322368 | **Release As Of Date:** | 10/09/2009 |
| **Due Date:** | 10/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 10/09/2009 |
| **Generate Date:** | 10/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 11/23/2009 |
| **Due Date:** | 11/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 11/23/2009 |
| **Generate Date:** | 10/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Payment is discontinued for Medical Capital due to court issues. BE | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322360 | **Release As Of Date:** | 11/23/2009 |
| **Due Date:** | 11/10/2009 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 11/23/2009 |
| **Generate Date:** | 10/11/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Payment is discontinued for Medical Capital due to court issues. BE | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004768

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322376 |
| **Due Date:** | 11/15/2009 |
| **Classification:** | ABS-Misc. Covenant Items due to WF |
| **Importance Code:** | 3 |
| **Generate Date:** | 10/16/2009 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |

| | |
|---|---|
| **Assignee:** | ZIMMERMANCHE |
| **Release As Of Date:** | 12/05/2009 |
| **Released By:** | ZIMMERMANCHE |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 12/05/2009 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |
| **Print Date 1:** | |
| **Print Date 2:** | |
| **Print Date 3:** | |

**Comment:** Due to Tomas Seaman being appointed as the permanent receiver by Judge Carter and Mr Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz).

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322388 |
| **Due Date:** | 11/30/2009 |
| **Classification:** | ABS-Fees/Commissions |
| **Importance Code:** | 3 |
| **Generate Date:** | 10/31/2009 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |
| **Comment:** | |

| | |
|---|---|
| **Assignee:** | ZIMMERMANCHE |
| **Release As Of Date:** | 11/14/2009 |
| **Released By:** | ZIMMERMANCHE |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 11/14/2009 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |
| **Print Date 1:** | |
| **Print Date 2:** | |
| **Print Date 3:** | |

---

| | |
|---|---|
| **Account Name:** | MPFC V |
| **Administrator:** | ABSADMINISTR |
| **Link To:** | MPFCV - (Account) |
| **Tickler Number:** | 322380 |
| **Due Date:** | 12/10/2009 |
| **Classification:** | ABS-Servicer - Monthly Servicer Report |
| **Importance Code:** | 3 |
| **Generate Date:** | 11/10/2009 |
| **Letter Prepared:** | No |
| **Schedule Date 1:** | |
| **Schedule Date 2:** | |
| **Schedule Date 3:** | |

| | |
|---|---|
| **Assignee:** | EZEB |
| **Release As Of Date:** | 12/05/2009 |
| **Released By:** | ZIMMERMANCHE |
| **Last Status:** | 4 - Pending Review |
| **Transaction Date:** | 12/05/2009 |
| **Covenant Log:** | |
| **Site:** | SPS-ABS |
| **Print Date 1:** | |
| **Print Date 2:** | |
| **Print Date 3:** | |

**Comment:** Due to Tomas Seaman being appointed as the permanent receiver by Judge Carter and Mr Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz).

---

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004769

| AccountControl - ACPROD | | | **Released Tickler Detail Report** |
|---|---|---|---|

| **Account Name:** | MPFC V | | |
|---|---|---|---|
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 12/05/2009 |
| **Due Date:** | 12/10/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 12/05/2009 |
| **Generate Date:** | 11/10/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Tomas Seaman being appointed as the permanent receiver by Judge Carter and Mr Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| **Account Name:** | MPFC V | | |
|---|---|---|---|
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 12/05/2009 |
| **Due Date:** | 12/15/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/05/2009 |
| **Generate Date:** | 11/15/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Tomas Seaman being appointed as the permanent receiver by Judge Carter and Mr Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| **Account Name:** | MPFC V | | |
|---|---|---|---|
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 12/05/2009 |
| **Due Date:** | 12/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 12/05/2009 |
| **Generate Date:** | 12/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER          WF_MAS_000004770

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 01/06/2010 |
| **Due Date:** | 12/31/2009 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/06/2010 |
| **Generate Date:** | 12/01/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklrs will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 01/27/2010 |
| **Due Date:** | 01/11/2010 | **Released By:** | EZEB |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 01/27/2010 |
| **Generate Date:** | 12/12/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | payment is suspended for Medical Capital. Be | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | EZEB |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 01/27/2010 |
| **Due Date:** | 01/11/2010 | **Released By:** | EZEB |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 01/27/2010 |
| **Generate Date:** | 12/12/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | payment is suspended for Medical Capital. Be | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004771

**AccountControl - ACPROD**           **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 02/04/2010 |
| **Due Date:** | 01/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/04/2010 |
| **Generate Date:** | 12/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premise belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 02/04/2010 |
| **Due Date:** | 01/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/04/2010 |
| **Generate Date:** | 12/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premise belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 02/04/2010 |
| **Due Date:** | 01/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/04/2010 |
| **Generate Date:** | 12/16/2009 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premise belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER      WF_MAS_000004772

AccountControl - ACPROD                                    Released Tickler Detail Report

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322388 | Release As Of Date: | 01/12/2010 |
| Due Date: | 01/31/2010 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Fees/Commissions | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 01/12/2010 |
| Generate Date: | 01/01/2010 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322377 | Release As Of Date: | 02/04/2010 |
| Due Date: | 01/31/2010 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Misc. Covenant Items due to WF | Last Status: | 4 - Pending Review |
| Importance Code: | 3 | Transaction Date: | 02/04/2010 |
| Generate Date: | 01/01/2010 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premise belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| Account Name: | MPFC V | | |
| Administrator: | ABSADMINISTR | Assignee: | ZIMMERMANCHE |
| Link To: | MPFCV - (Account) | | |
| Tickler Number: | 322381 | Release As Of Date: | 03/04/2010 |
| Due Date: | 02/10/2010 | Released By: | ZIMMERMANCHE |
| Classification: | ABS-Principal & Interest Due to Holders | Last Status: | 4 - Pending Review |
| Importance Code: | 2 | Transaction Date: | 03/04/2010 |
| Generate Date: | 01/11/2010 | Covenant Log: | |
| Letter Prepared: | No | Site: | SPS-ABS |
| Schedule Date 1: | | Print Date 1: | |
| Schedule Date 2: | | Print Date 2: | |
| Schedule Date 3: | | Print Date 3: | |
| Comment: | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004773

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 02/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 01/11/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 02/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 01/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322379 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 02/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 01/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004774

AccountControl - ACPROD                                  Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 02/04/2010 |
| **Due Date:** | 02/28/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 02/04/2010 |
| **Generate Date:** | 01/29/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 03/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 02/08/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee.  Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 03/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 02/08/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004775

AccountControl - ACPROD                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 03/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 02/13/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 03/12/2010 |
| **Due Date:** | 03/31/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/12/2010 |
| **Generate Date:** | 03/01/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 03/04/2010 |
| **Due Date:** | 03/31/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 03/04/2010 |
| **Generate Date:** | 03/01/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004776

**AccountControl - ACPROD** ·                      **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | · MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/12/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest | **Last Status:** | 4 - Pending Review |
| | Due to Holders | | |
| **Importance Code:** | 2 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/13/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/12/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly | **Last Status:** · | 4 - Pending Review |
| | Servicer Report | | |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/13/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | · | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      WF_MAS_000004777

AccountControl - ACPROD                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004778

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322384 | **Release As Of Date:** | 06/03/2010 |
| **Due Date:** | 04/30/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Annual Auth Signers Review | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/03/2010 |
| **Generate Date:** | 03/31/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322378 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 04/30/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Ctf of Compliance/No-Default | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 03/31/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 04/08/2010 |
| **Due Date:** | 04/30/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 04/08/2010 |
| **Generate Date:** | 03/31/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004779

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 05/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 04/10/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 05/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 04/10/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004780

**AccountControl - ACPROD**                                          <u>Released Tickler Detail Report</u>

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 05/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 04/15/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 05/06/2010 |
| **Due Date:** | 05/31/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 05/06/2010 |
| **Generate Date:** | 05/01/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 06/30/2010 |
| **Due Date:** | 06/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/30/2010 |
| **Generate Date:** | 05/11/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

08/03/2010                                                              **Page   57**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004781

**AccountControl - ACPROD**                                    **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 06/30/2010 |
| **Due Date:** | 06/10/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 06/30/2010 |
| **Generate Date:** | 05/11/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 06/30/2010 |
| **Due Date:** | 06/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/30/2010 |
| **Generate Date:** | 05/16/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      WF_MAS_000004782

AccountControl - ACPROD                                          Released Tickler Detail Report

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322373 | **Release As Of Date:** | 06/30/2010 |
| **Due Date:** | 06/30/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/30/2010 |
| **Generate Date:** | 05/31/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 06/15/2010 |
| **Due Date:** | 08/30/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 06/15/2010 |
| **Generate Date:** | 05/31/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322380 | **Release As Of Date:** | 08/03/2010 |
| **Due Date:** | 07/12/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Servicer - Monthly Servicer Report | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/03/2010 |
| **Generate Date:** | 06/12/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee.  Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          WF_MAS_000004783

_AccountControl - ACPROD_                              _Released Tickler Detail Report_

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322381 | **Release As Of Date:** | 08/03/2010 |
| **Due Date:** | 07/12/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Principal & Interest Due to Holders | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 2 | **Transaction Date:** | 08/03/2010 |
| **Generate Date:** | 06/12/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, colleteral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee. Any further payments to the Noteholders will be determined by Thomas Seaman as well as the process and method (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322374 | **Release As Of Date:** | 08/03/2010 |
| **Due Date:** | 07/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/03/2010 |
| **Generate Date:** | 06/15/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004784

**AccountControl - ACPROD**                                          **Released Tickler Detail Report**

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322375 | **Release As Of Date:** | 08/03/2010 |
| **Due Date:** | 07/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/03/2010 |
| **Generate Date:** | 06/15/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322376 | **Release As Of Date:** | 08/03/2010 |
| **Due Date:** | 07/15/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Misc. Covenant Items due to WF | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 08/03/2010 |
| **Generate Date:** | 06/15/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | Due to Thomas Seaman being appointed as the permanent receiver by Judge Carter and Mr. Seaman has full powers of equity receiver over all funds, assets, collateral and premises belonging to or being managed by Medical Capital, all generated ticklers will not be delivered to the Trustee (cz). | | |

| | | | |
|---|---|---|---|
| **Account Name:** | MPFC V | | |
| **Administrator:** | ABSADMINISTR | **Assignee:** | ZIMMERMANCHE |
| **Link To:** | MPFCV - (Account) | | |
| **Tickler Number:** | 322388 | **Release As Of Date:** | 07/05/2010 |
| **Due Date:** | 07/31/2010 | **Released By:** | ZIMMERMANCHE |
| **Classification:** | ABS-Fees/Commissions | **Last Status:** | 4 - Pending Review |
| **Importance Code:** | 3 | **Transaction Date:** | 07/05/2010 |
| **Generate Date:** | 07/01/2010 | **Covenant Log:** | |
| **Letter Prepared:** | No | **Site:** | SPS-ABS |
| **Schedule Date 1:** | | **Print Date 1:** | |
| **Schedule Date 2:** | | **Print Date 2:** | |
| **Schedule Date 3:** | | **Print Date 3:** | |
| **Comment:** | | | |

**Item Count:**   176

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    WF_MAS_000004785

**EXHIBIT 8**